EXHIBIT IDENTIFICATION TAG

PARTY
SUBMITTING: United States Trustee      EX. # 20

FOR I.D. [  ] OR EVIDENCE [  ] (ck. one)

DEBTOR: Anthony Jason Veraldi

CASE NO: 8:23-bk-03080-CPM

ADV. NO: 8:24-ap-00132-CPM

NATURE OF
PROCEEDING: United States Trustee's Complaints Objecting to the Entry of the Debtor's Discharge

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

This _7th_ day of _February_, 20_25_

By: _____, Deputy Clerk



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2022 through January 31, 2022
Account Number:                    0282

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00005233 DRE 021 144 03222 NNNNNNNNNNN T 1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$12,036.01** |
| Deposits and Additions | 9 | 274,647.75 |
| Checks Paid | 3 | -13,300.00 |
| ATM & Debit Card Withdrawals | 44 | -18,711.92 |
| Electronic Withdrawals | 50 | -135,783.12 |
| Other Withdrawals | 2 | -31,000.00 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **109** | **$87,873.72** |

Your monthly service fee was $15.00 this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 12/01/2021 – 12/31/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 12/01/2021 – 12/31/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $1,965.96
- Chase Ink® Business Card(s)[2] purchases: $242.56
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200435837527 Info: Iid: 20220104021000021P1Brjpm00530054065 Recd: 18:30:39 Trn: 1492050004Ru  PLATES | $125.00 |
| | | 1,900.00 |
| 01/05 | ATM Cash Deposit        01/05 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 | 6,000.00 |
| 01/05 | Remote Online Deposit          1 | 850.00 |
| 01/10 | Online Transfer From Chk ...1008 Transaction#: 13422497231 | |

Page 1 of 8

# CHASE ⬡

January 01, 2022 through January 31, 2022
Account Number: ▓▓▓▓▓▓▓ 0282

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/14 | Remote Online Deposit 1 *J4266 AMV LOAN* | 2,000.00 |
| 01/14 | Online Transfer From Chk ...1008 Transaction#: 13450868217 | 1,500.00 |
| 01/18 | Remote Online Deposit 1 *PROSPERUS CRYSTAL LAKE - FRANK PTR* | 17,272.75 |
| 01/18 | Orig CO Name:Sbad Treas 310       Orig ID:9101036151 Desc Date:011822 CO Entry Descr: Misc Paysee:CCD    Trace#:101036153448989 Eed:220118  Ind ID:170324780373000       Ind Name:West Florida Hardscapi   Rmt*CT*1703247803 200 04846 F9288** ******\ Tm: 0183448989Tc | 244,500.00 |
| 01/20 | Orig CO Name:Square Inc       Orig ID:9424300002 Desc Date:220120 CO Entry Descr:Sq220120 Sec:CCD    Trace#:021000027259817 Eed:220120  Ind ID:T200439720776       Ind Name:West Florida Hardscapi    *PAMES* | 500.00 |

**Total Deposits and Additions** **$274,647.75**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3778 ^ | *AMV - REPAY LOAN* | 01/03 | $3,500.00 |
| 3779 ^ | *AMV - REPAY LOAN* | 01/20 | 9,200.00 |
| 7738 * ^ | *MD CHG* | 01/10 | 600.00 |

**Total Checks Paid** **$13,300.00**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/03 | Card Purchase       01/01 Sprint *Wireless 800-639-6111 KS Card 4404 | $341.76 |
| 01/03 | ATM Withdrawal       01/03 8298 Ridge Rd Port Richey FL Card 4404 | 1,500.00 |
| 01/03 | Card Purchase With Pin  01/03 Sherwin Williams 70200 Hudson FL Card 9051 | 102.38 |
| 01/05 | Card Purchase With Pin  01/05 Shell Service Station Palm Harbor FL Card 4404 | 77.00 |
| 01/06 | Card Purchase With Pin  01/06 The Home Depot #6865 New Prt Rchy FL Card 4404 | 351.31 |
| 01/06 | Card Purchase With Pin  01/06 The Home Depot #0247 Clearwater FL Card 4404 | 106.40 |
| 01/07 | Card Purchase With Pin  01/07 The Home Depot #0247 Clearwater FL Card 4404 | 28.53 |
| 01/07 | ATM Withdrawal       01/07 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 | 1,000.00 |
| 01/07 | Card Purchase W/Cash   01/07 The Home Depot #0247 Clearwater FL Card 4404 Purchase $14.70 Cash Back $40.00 | 54.70 |
| 01/10 | Card Purchase With Pin  01/08 Speedway Spring Hill FL Card 9051 | 74.00 |
| 01/10 | Card Purchase       01/10 Amzn Mktp US*Ez39M1F Amzn.Com/Bill WA Card 4404 | 101.65 |
| 01/10 | Card Purchase       01/10 Amazon.Com*Wq5Tq2Ip3 Amzn.Com/Bill WA Card 4404 | 13.81 |
| 01/11 | Card Purchase       01/10 Amzn Mktp US*Rk2H270 Amzn.Com/Bill WA Card 4404 | 25.67 |
| 01/13 | Card Purchase With Pin  01/13 Lowe's # 2777 Tarpon Spring FL Card 4404 | 148.97 |
| 01/13 | Card Purchase With Pin  01/13 The Home Depot #6865 New Prt Rchy FL Card 4404 | 74.44 |
| 01/13 | Card Purchase With Pin  01/13 Speedway Tarpon Spring FL Card 4404 | 64.40 |
| 01/18 | ATM Withdrawal       01/15 8298 Ridge Rd Port Richey FL Card 4404 | 2,900.00 |
| 01/18 | Card Purchase With Pin  01/15 Mariner Spring Hill FL Card 4404 | 90.00 |
| 01/18 | Card Purchase       01/16 Sprint *Wireless 800-639-6111 KS Card 4404 | 918.33 |
| 01/18 | ATM Withdrawal       01/17 4279 Mariner Blvd Spring Hill FL Card 4404 | 1,000.00 |
| 01/19 | Card Purchase       01/18 Flblue* Aca Www.Floridabl FL Card 4404 | 3,251.59 |
| 01/19 | ATM Withdrawal       01/19 4279 Mariner Blvd Spring Hill FL Card 4404 | 3,000.00 |

UST EXHIBITS – VERALDI    000971

# CHASE ◯

January 01, 2022 through January 31, 2022
Account Number: ███████0282

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/21 | Card Purchase With Pin  01/21 Racetrac 442 Land O'Lakes FL Card 4404 | 55.01 |
| 01/21 | Card Purchase With Pin  01/21 O'Reilly Auto Parts 39 Hudson FL Card 4404 | 71.60 |
| 01/24 | Card Purchase          01/21 All Line Trailer Parts Hudson FL Card 4404 | 95.23 |
| 01/24 | Card Purchase          01/21 Hudson Do It Best Hardw Hudson FL Card 4404 | 19.02 |
| 01/24 | Card Purchase          01/22 Audible*Ad6951273 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 01/24 | Card Purchase With Pin  01/22 Racetrac2433 Palm Harbor FL Card 4404 | 75.40 |
| 01/24 | Card Purchase With Pin  01/23 Tractor Supply # Hudson FL Card 9051 | 41.57 |
| 01/24 | Card Purchase With Pin  01/24 The Home Depot #6327 Tampa FL Card 4404 | 350.06 |
| 01/24 | Card Purchase With Pin  01/24 Circle K 09908 Tampa FL Card 4404 | 75.00 |
| 01/24 | Card Purchase With Pin  01/24 Racetrac 87 Tampa FL Card 4404 | 11.01 |
| 01/25 | Card Purchase          01/24 Amazon.Com*571Z54Mw3 Amzn.Com/Bill WA Card 4404 | 39.58 |
| 01/26 | Card Purchase With Pin  01/26 Racetrac 442 Land O'Lakes FL Card 4404 | 36.88 |
| 01/27 | ATM Withdrawal          01/27 8298 Ridge Rd Port Richey FL Card 4404 | 1,000.00 |
| 01/27 | Card Purchase With Pin  01/27 Interbay Market Tampa FL Card 4404 | 35.44 |
| 01/28 | Card Purchase W/Cash    01/28 The Home Depot #6327 Tampa FL Card 4404 Purchase $94.91 Cash Back $40.00 | 134.91 |
| 01/28 | ATM Withdrawal          01/28 1322 S Dale Mabry Hwy Tampa FL Card 4404 | 1,000.00 |
| 01/28 | Card Purchase With Pin  01/28 Racetrac 442 Land O'Lakes FL Card 4404 | 81.00 |
| 01/31 | Recurring Card Purchase 01/28 Extra Space 8455 727-3610317 FL Card 4404 | 144.84 |
| 01/31 | Card Purchase With Pin  01/29 Tractor Supply # Hudson FL Card 9051 | 27.78 |
| 01/31 | Card Purchase With Pin  01/29 Wawa 5275 Hudson FL Card 9051 | 75.00 |
| 01/31 | Card Purchase With Pin  01/29 Shell Service Station Hudson FL Card 4404 | 23.02 |
| 01/31 | Card Purchase With Pin  01/29 Tractor Supply # Hudson FL Card 4404 | 80.18 |
| **Total ATM & Debit Card Withdrawals** | | **$18,711.92** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

|  |  |
|------|------|
| Total ATM Withdrawals & Debits | $11,400.00 |
| Total Card Purchases | $6,991.19 |
| Total Card Deposits & Credits | $1,900.00 |

Maureen Veraldi  Card 9051

|  |  |
|------|------|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $320.73 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|------|------|
| Total ATM Withdrawals & Debits | $11,400.00 |
| Total Card Purchases | $7,311.92 |
| Total Card Deposits & Credits | $1,900.00 |

UST EXHIBITS – VERALDI    000972

# CHASE ⬡

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | 01/01 Online Transfer To Chk ...1008 Transaction#: 13360957178 | $1,000.00 |
| 01/03 | 01/01 Payment To Chase Card Ending IN 8428 | 2,500.00 |
| 01/04 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220101 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405514044808 Eed:220104   Ind ID:3H8Ytdh8Qpuibgj Ind Name: Anthony J Veraldi Trn: 0044044808Tc | 500.00 |
| 01/04 | Orig CO Name:Home Depot    Orig ID:Citictp   Desc Date:220103 CO Entry Descr:Online Pmtsec:Web   Trace#:091409684130529 Eed:220104   Ind ID:620633921827263   Ind Name: Anthony J Veraldi Trn: 0044130529Tc | 500.00 |
| 01/04 | Orig CO Name:Lg Funding  LLC   Orig ID:0000119470 Desc Date:   CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016930182515 Eed:220104  Ind ID:4459517   Ind Name:West Florida Hardscapi | 520.00 |
| 01/05 | 01/05 Online Transfer To Chk ...1008 Transaction#: 13390319263 | 1,000.00 |
| 01/06 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220105 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405519114538 Eed:220106   Ind ID:3L00Tk38Rphqx7R    Ind Name: Anthony J Veraldi Trn: 0069114538Tc | 400.00 |
| 01/06 | Orig CO Name:Usable Life    Orig ID:3710505232 Desc Date:220106 CO Entry Descr:Prem Debitsec:PPD   Trace#:062000019043863 Eed:220106  Ind ID: Ind Name:West Florida Hardscapi Trn: 0069043863Tc | 27.40 |
| 01/06 | Orig CO Name:Lg Funding  LLC   Orig ID:0000119470 Desc Date:   CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016939168351 Eed:220106  Ind ID:4465121   Ind Name:West Florida Hardscapi | 1,650.00 |
| 01/10 | Orig CO Name:National Premium    Orig ID:1591061650 Desc Date:Jan 10 CO Entry Descr:Loan Pmt  Sec:PPD   Trace#:103001461314995 Eed:220110   Ind ID: Ind Name:8060189West Florida Ha Trn: 0101314995Tc | 400.89 |
| 01/11 | 01/10 Payment To Chase Card Ending IN 8198 | 300.00 |
| 01/11 | Orig CO Name:Lg Funding  LLC   Orig ID:0000119470 Desc Date:   CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016939036184 Eed:220111  Ind ID:4482300   Ind Name:West Florida Hardscapi | 520.00 |
| 01/12 | Orig CO Name:Bk of Amer Visa    Orig ID:9500000000 Desc Date:220112 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100857605964 Eed:220112  Ind ID:Ckf873945193POS    Ind Name:Napierala,Maureen Trn: 0127605964Tc | 100.00 |
| 01/14 | Orig CO Name:Paypal    Orig ID:E204791216 Desc Date:   CO Entry Descr:Debit Sec:CCD   Trace#:121140390342095 Eed:220114   Ind ID:R22011310874539    Ind Name:West Florida Hardscapi   Frfa0G3B00001C5Wzoeaj Trn: 0140342095Tc | 1,286.53 |
| 01/14 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220113 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405519940364 Eed:220114   Ind ID:3L1Pxb1Kfg9Y3L3    Ind Name: Anthony J Veraldi Trn: 0149940364Tc | 400.00 |
| 01/18 | Orig CO Name:F_S_H_R_I    Orig ID:1752545443 Desc Date:   CO Entry Descr:Direct Depsec:CCD   Trace#:111000964971885 Eed:220118   Ind ID:2618687 Ind Name:22300115-Westfloridaha Trn: 0184971885Tc | 1,913.75 |
| 01/18 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220114 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405513721795 Eed:220118   Ind ID:3L1Wzi95Vulgpz7    Ind Name: Anthony J Veraldi Trn: 0183721795Tc | 250.00 |
| 01/18 | Orig CO Name:FL Combined Life    Orig ID:2591958717 Desc Date:011322 CO Entry Descr:7709888936Sec:PPD   Trace#:061000057860708 Eed:220118   Ind ID: Ind Name:West Florida Hardscapi Trn: 0187860708Tc | 19.19 |
| 01/18 | 01/15 Payment To Chase Card Ending IN 8198 | 10,084.31 |
| 01/18 | 01/15 Payment To Chase Card Ending IN 8428 | 5,284.03 |
| 01/18 | 01/15 Online Transfer To Chk ...1008 Transaction#: 13456606499 | 9,500.00 |
| 01/18 | 01/15 Online Transfer To Chk ...1008 Transaction#: 13458931252 | 5,000.00 |
| 01/18 | 01/16 Online Transfer To Chk ...1008 Transaction#: 13466198148 | 8,000.00 |
| 01/18 | Orig CO Name:Bk of Amer Visa    Orig ID:9500000000 Desc Date:220118 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100852310173 Eed:220118  Ind ID:Ckf873945193POS    Ind Name:Napierala,Maureen Trn: 0182310173Tc | 2,900.00 |
| 01/18 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220115 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405516480423 Eed:220118   Ind ID:3L2476No7Yz30Dj    Ind Name: Anthony J Veraldi Trn: 0186480423Tc | 5,432.82 |

Handwritten margin notes: SBA, SBA, SBA, SBA, SBA

UST EXHIBITS – VERALDI    000973

# CHASE ⬡

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/18 | Orig CO Name:Home Depot    Orig ID:Citictp   Desc Date:220117 CO Entry Descr:Online Pmtsec:Web   Trace#:091409686700691 Eed:220118  Ind ID:600645020083511    Ind Name:Anthony J Veraldi Trn: 0186700691Tc | 3,000.00 |
| 01/18 | Orig CO Name:Lg Funding  LLC    Orig ID:0000119470    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016936606467 Eed:220118  Ind ID:4500865    Ind Name:West Florida Hardscapi | 1,650.00 |
| 01/18 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220115 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405516480376 Eed:220118  Ind ID:3L2476Eqjuecmtf  Ind Name:Anthony J Veraldi Trn: 0186480376Tc | 972.46 |
| 01/18 | Orig CO Name:Lg Funding  LLC    Orig ID:0000119470    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016936606469 Eed:220118  Ind ID:4501274    Ind Name:West Florida Hardscapi | 520.00 |
| 01/19 | 01/18 Online Transfer To Chk ...1008 Transaction#: 13478618080 | 5,000.00 |
| 01/19 | Orig CO Name:1St Natl Bk Omah    Orig ID:8104000010 Desc Date:220119 CO Entry Descr:Online Pmtsec:Web   Trace#:104000014847384 Eed:220119  Ind ID:3D0C5D5073E1E5    Ind Name:Maureen Veraldi | 8,032.33 |
| 01/19 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220118 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405515429890 Eed:220119  Ind ID:3L2Rbf7Hful848Z  Ind Name:Anthony J Veraldi Trn: 0195429890Tc | 956.52 |
| 01/19 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220118 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405515429942 Eed:220119  Ind ID:3L2Rbfw4F465Z8N    Ind Name:Anthony J Veraldi Trn: 0195429942Tc | 325.00 |
| 01/19 | 01/19 Payment To Chase Card Ending IN 8428 | 2,431.48 |
| 01/20 | Orig CO Name:Lg Funding  LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016937385780 Eed:220120  Ind ID:4508404    Ind Name:West Florida Hardscapi | 1,650.00 |
| 01/20 | 01/20 Online Transfer To Chk ...1008 Transaction#: 13486985068 | 5,000.00 |
| 01/20 | 01/20 Payment To Chase Card Ending IN 8198 | 2,398.40 |
| 01/24 | Orig CO Name:Express Premium    Orig ID:1201701541 Desc Date:Jan 24 CO Entry Descr:Loan Pmt  Sec:PPD   Trace#:103001467988515 Eed:220124  Ind ID:    Ind Name:West Florida Hardscapi Trn: 0247988515Tc | 2,698.00 |
| 01/24 | Orig CO Name:Westguard Ins Co    Orig ID:7232240321 Desc Date:    CO Entry Descr:Ins Prem Sec:CCD   Trace#:091000017870036 Eed:220124  Ind ID:Weau225948    Ind Name:West Florida Hardscapi Trn: 0247870036Tc | 2,000.00 |
| 01/24 | 01/22 Online Transfer To Chk ...1008 Transaction#: 13505408588 | 9,900.00 |
| 01/24 | 01/23 Payment To Chase Card Ending IN 8428 | 1,019.17 |
| 01/25 | Orig CO Name:Lg Funding  LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016933600277 Eed:220125  Ind ID:4525381    Ind Name:West Florida Hardscapi | 520.00 |
| 01/25 | 01/25 Payment To Chase Card Ending IN 8428 | 46.00 |
| 01/27 | Orig CO Name:Lg Funding  LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016930387275 Eed:220127  Ind ID:4535222    Ind Name:West Florida Hardscapi | 16,808.00 |
| 01/27 | Orig CO Name:Lg Funding  LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016930387266 Eed:220127  Ind ID:4531399    Ind Name:West Florida Hardscapi | 1,650.00 |
| 01/27 | 01/27 Payment To Chase Card Ending IN 8428 | 566.28 |
| 01/28 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220127 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405516615691 Eed:220128  Ind ID:3L4Nfgw7Jo65Bjb  Ind Name:Anthony J Veraldi Trn: 0286615691Tc | 2,461.46 |
| 01/28 | Orig CO Name:1St Natl Bk Omah    Orig ID:8104000010 Desc Date:220128 CO Entry Descr:Online Pmtsec:Web   Trace#:104000016104666 Eed:220128  Ind ID:3D0C5D5073E1E5    Ind Name:Maureen Veraldi | 869.46 |
| 01/31 | Orig CO Name:F_S_H_R_J    Orig ID:1752545443 Desc Date:    CO Entry Descr:Direct Depsec:CCD   Trace#:111000962359168 Eed:220131  Ind ID:2620937    Ind Name:22300115-Westfloridaha Trn: 0312359168Tc | 5,619.64 |
| 01/31 | Zelle Payment To Brett 13566345693 | 200.00 |
| **Total Electronic Withdrawals** | | **$135,783.12** |



# CHASE ◆

January 01, 2022 through January 31, 2022

Account Number: ▮▮▮▮▮0282

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/18 | 01/18 Withdrawal | $7,000.00 |
| 01/21 | 01/21 Withdrawal | 24,000.00 |
| **Total Other Withdrawals** | | **$31,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/31 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/03 | $3,091.87 | 01/12 | 3,616.01 | 01/24 | 119,308.19 |
| 01/04 | 1,696.87 | 01/13 | 3,328.20 | 01/25 | 118,702.61 |
| 01/05 | 8,519.87 | 01/14 | 5,141.67 | 01/26 | 118,665.73 |
| 01/06 | 5,984.76 | 01/18 | 200,479.53 | 01/27 | 98,606.01 |
| 01/07 | 4,901.53 | 01/19 | 177,482.61 | 01/28 | 94,059.18 |
| 01/10 | 4,561.68 | 01/20 | 159,734.21 | 01/31 | 87,873.72 |
| 01/11 | 3,716.01 | 01/21 | 135,607.60 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

 JPMorgan Chase Bank, N.A. Member FDIC

UST EXHIBITS – VERALDI    000975

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 01, 2022 through February 28, 2022
Account Number: ■■■■■■0282

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00073316 DRE 021 144 06022 NNNNNNNNNNN T 1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674

---

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $87,873.72 |
| Deposits and Additions | 3 | 5,918.00 |
| Checks Paid | 2 | -3,100.00 |
| ATM & Debit Card Withdrawals | 14 | -9,420.54 |
| Electronic Withdrawals | 23 | -35,366.82 |
| **Ending Balance** | **42** | **$45,904.36** |

Your monthly service fee was $15.00 this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 01/01/2022 – 01/31/2022
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 01/01/2022 – 01/31/2022

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $1,696.87
- Chase Ink® Business Card(s)[2] purchases: $627.14
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/14 | Offer: Circle K (Pay At Pump) | $3.00 |
| 02/16 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:220216 CO Entry Descr:Sq220216 Sec:CCD  Trace#:021000020530983 Eed:220216  Ind ID:T200447167077          Ind Name:West Florida Hardscapi *PLATES* | 3,000.00 |
| 02/25 | Remote Online Deposit          1          *PROACTIVE CRYSTAL DEPOSIT* | 2,915.00 |
| **Total Deposits and Additions** | | **$5,918.00** |

Page 1 of 4



February 01, 2022 through February 28, 2022
Account Number: ██████ 0282

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 3780 ^ | | *AMU RUPHY WON* | 02/09 | $2,500.00 |
| 7739 * ^ | | *MD CMG* | 02/08 | 600.00 |
| **Total Checks Paid** | | | | **$3,100.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | ATM Withdrawal        02/01 4601 W Kennedy Blvd Tampa FL Card 4404 | 800.00 |
| 02/03 | ATM Withdrawal        02/03 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 | 3,000.00 |
| 02/04 | Card Purchase With Pin  02/04 O'Reilly Auto Parts 39 Hudson FL Card 4404 | 111.21 |
| 02/07 | ATM Withdrawal        02/07 614 S Howard Ave Tampa FL Card 4404 | 2,000.00 |
| 02/08 | Card Purchase        02/07 Til*Beacon Woods Flori 727-8623571 FL Card 4404 | 203.27 |
| 02/08 | ATM Withdrawal        02/08 8298 Ridge Rd Port Richey FL Card 4404 | 1,500.00 |
| 02/09 | Card Purchase With Pin  02/09 Circle K # 07644 Spring Hill FL Card 9051 | 75.00 |
| 02/11 | Card Purchase With Pin  02/11 Racetrac 442 Land O'Lakes FL Card 4404 | 70.60 |
| 02/15 | ATM Withdrawal        02/15 2471 St Rd 580 Clearwater FL Card 4404 | 1,200.00 |
| 02/22 | Card Purchase With Pin  02/22 7-Eleven Hudson FL Card 4404 | 95.51 |
| 02/23 | Card Purchase        02/22 Audible*1I0D93FT0 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 02/23 | Card Purchase With Pin  02/23 Shell Service Station Hudson FL Card 9051 | 75.00 |
| 02/25 | ATM Withdrawal        02/25 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 | 200.00 |
| 02/28 | Card Purchase With Pin  02/28 Shell Service Station Hudson FL Card 9051 | 75.00 |
| **Total ATM & Debit Card Withdrawals** | | **$9,420.54** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

| | |
|---|---|
| Total ATM Withdrawals & Debits | $8,700.00 |
| Total Card Purchases | $495.54 |
| Total Card Deposits & Credits | $0.00 |

Maureen Veraldi  Card 9051

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $225.00 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $8,700.00 |
| Total Card Purchases | $720.54 |
| Total Card Deposits & Credits | $0.00 |

# CHASE ●

February 01, 2022 through February 28, 2022

Account Number: ▮▮▮▮▮0282

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $87,073.72 | 02/10 | 69,756.84 | 02/18 | 58,517.62 |
| 02/03 | 82,423.72 | 02/11 | 69,267.25 | 02/22 | 54,844.88 |
| 02/04 | 80,812.51 | 02/14 | 64,173.34 | 02/23 | 54,753.18 |
| 02/07 | 78,812.51 | 02/15 | 60,167.62 | 02/24 | 48,103.18 |
| 02/08 | 73,981.84 | 02/16 | 63,167.62 | 02/25 | 46,479.36 |
| 02/09 | 71,406.84 | 02/17 | 61,517.62 | 02/28 | 45,904.36 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ◉

February 01, 2022 through February 28, 2022

Account Number: ███████0282

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | Orig CO Name:Lg Funding LLC       Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016932511760 Eed:220203  Ind ID:4554112           Ind Name:West Florida Hardscapi | $1,650.00 |
| 02/04 | 02/04 Online Transfer To Chk ...1008 Transaction#: 13597749094 | 1,500.00 |
| 02/08 | Orig CO Name:Usable Life       Orig ID:3710505232 Desc Date:220204 CO Entry Descr:Prem Debitsec:PPD   Trace#:062000012233961 Eed:220208  Ind ID:       Ind Name:West Florida Hardscapi Trn: 0392233961Tc | 27.40 |
| 02/08 | 02/08 Online Transfer To Chk ... 1008 Transaction#: 13624888032 | 2,500.00 |
| 02/10 | Orig CO Name:Lg Funding LLC       Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016936154993 Eed:220210  Ind ID:4577185           Ind Name:West Florida Hardscapi | 1,650.00 |
| 02/11 | Orig CO Name:Bk of Amer Visa       Orig ID:9500000000 Desc Date:220211 CO Entry Descr:Online Pmtsec:CCD   Trace#:084100857807599 Eed:220211  Ind ID:Ckf873945193POS       Ind Name:Napierala,Maureen Trn: 0427807599Tc | 399.00 |
| 02/11 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220210 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405517673108 Eed:220211  Ind ID:3L7M7B4V0Vsvzb7       Ind Name:Anthony J Veraldi Trn: 0427673108Tc | 19.99 |
| 02/14 | Orig CO Name:F_S_H_R_I       Orig ID:1752545443 Desc Date:    CO Entry Descr:Direct Depsec:CCD   Trace#:111000987554444 Eed:220214  Ind ID:2623404       Ind Name:22300115-Westfloridaha Trn: 0457554444Tc | 3,386.91 |
| 02/14 | 02/14 Online Transfer To Chk ...1008 Transaction#: 13663438133 | 1,500.00 |
| 02/14 | Zelle Payment To Nicholas Veraldi Jpm113037698 | 210.00 |
| 02/15 | Orig CO Name:Paypal       Orig ID:E204791216 Desc Date:    CO Entry Descr:Debit Sec:CCD   Trace#:121140396478627 Eed:220215  Ind ID:R22021311007128       Ind Name:West Florida Hardscapi   Frfa0G3B00001C6Wwqea3 Trn: 0466478627Tc | 1,286.53 |
| 02/15 | Orig CO Name:FL Combined Life       Orig ID:2591958717 Desc Date:021422 CO Entry Descr:7709988936Sec:PPD   Trace#:061000056441461 Eed:220215  Ind ID:       Ind Name:West Florida Hardscapi Trn: 0466441461Tc | 19.19 |
| 02/15 | 02/15 Online Transfer To Chk ...1008 Transaction#: 13673863676 | 1,500.00 |
| 02/17 | Orig CO Name:Lg Funding LLC       Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016939468171 Eed:220217  Ind ID:4600153           Ind Name:West Florida Hardscapi | 1,650.00 |
| 02/18 | Zelle Payment To Jake Jpm120604337            *Freight* | 3,000.00 |
| 02/22 | 02/20 Payment To Chase Card Ending IN 8428 | 1,500.00 |
| 02/22 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220220 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405514351533 Eed:220222  Ind ID:3L9Qesuy2B8Gx47       Ind Name:Anthony J Veraldi Trn: 0534351533Tc | 2,077.23 |
| 02/23 | Orig CO Name:1St Natl Bk Omah       Orig ID:8104000010 Desc Date:220223 CO Entry Descr:Online Pmtsec:Web   Trace#:104000015905913 Eed:220223  Ind ID:3D0C5D5073E1E5       Ind Name:Maureen Veraldi | 1.75 |
| 02/24 | Orig CO Name:Lg Funding LLC       Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016935582173 Eed:220224  Ind ID:4621520           Ind Name:West Florida Hardscapi | 1,650.00 |
| 02/24 | 02/24 Online Transfer To Chk ...1008 Transaction#: 13740044987 | 5,000.00 |
| 02/25 | Orig CO Name:F_S_H_R_I       Orig ID:1752545443 Desc Date:    CO Entry Descr:Direct Depsec:CCD   Trace#:111000962986214 Eed:220225  Ind ID:2625250       Ind Name:22300115-Westfloridaha Trn: 0562986214Tc | 4,326.91 |
| 02/25 | Orig CO Name:1St Natl Bk Omah       Orig ID:8104000010 Desc Date:220225 CO Entry Descr:Online Pmtsec:Web   Trace#:104000013675096 Eed:220225  Ind ID:3D0C5D5073E1E5       Ind Name:Maureen Veraldi | 11.91 |
| 02/28 | 02/28 Online Transfer To Chk ...1008 Transaction#: 13764772978 | 500.00 |
| **Total Electronic Withdrawals** | | **$35,366.82** |

UST EXHIBITS – VERALDI     000979

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

March 01, 2022 through March 31, 2022
Account Number: ████████0282

llunllllllllldllllllllllllllllllllllllll
00085867 DRE 021 144 09122 NNNNNNNNNNN T 1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## On June 12, 2022, fees for non-Chase ATM transactions are changing

We're making the following fee changes and, depending on the type of account you have with us, you may be affected:

- **Non-Chase ATM transactions fee* (Domestic Withdrawal, Domestic & International Balance Inquiry, Domestic & International Balance Transfers):** This fee will increase from $2.50 to $3.00, but you can still avoid it by using Chase ATMs. The International Withdrawal Fee for ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands remains $5.00 per withdrawal. We'll continue to waive these fees for customers receiving Chase Military Banking benefits on their Chase Business Complete Checking℠ accounts.

Please note: We'll continue to waive these fees for Chase Performance Business Checking® and Chase Platinum Business Checking℠ accounts.

For more information about banking fees, please read the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement, which you can find at chase.com/business-deposit-disclosures, or visit a branch.

If you have any questions, please call the number on this statement. We accept operator relay calls.

*Fees from the ATM owner/networks may still apply.*

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $45,904.36 |
| Deposits and Additions | 5 | 49,317.00 |
| Checks Paid | 3 | -9,100.00 |
| ATM & Debit Card Withdrawals | 24 | -17,433.07 |
| Electronic Withdrawals | 36 | -49,838.91 |
| Other Withdrawals | 1 | -3,000.00 |
| **Ending Balance** | **69** | **$15,849.38** |

UST EXHIBITS – VERALDI   000980



March 01, 2022 through March 31, 2022
Account Number: ████████ 0282

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/01 | Remote Online Deposit | 1 | *RUBY CONSTRUCTION VA 4066 DEPOSIT* ✓ $4,668.75 |
| 03/04 | Remote Online Deposit | 1 | *AJAX PAVING DAVIS ESCRO* ✓ 9,406.00 |
| 03/11 | Remote Online Deposit | 1 | *JONES / ROTHMAN OOL* 11,992.50 |
| 03/25 | Zelle Payment From Nicholas Veraldi Cof3B0Drowgd | | 40.00 |
| 03/30 | ATM Check Deposit    03/30 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 | *RICARD* | 23,209.75 |
| **Total Deposits and Additions** | | | **$49,317.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3781  ^ | | 03/22 | $500.00 |
| 3782  ^ | *BAD WOLF* | 03/24 | 8,000.00 |
| 7740  * ^ | *NO CHG* | 03/08 | 600.00 |
| **Total Checks Paid** | | | **$9,100.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
  one of your previous statements.
^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | Recurring Card Purchase 02/28 Extra Space 8455 727-3610317 FL Card 4404 | $144.84 |
| 03/02 | ATM Withdrawal    03/02 8298 Ridge Rd Port Richey FL Card 4404 | 3,000.00 |
| 03/03 | Card Purchase    03/03 Sprint *Wireless 800-639-6111 KS Card 4404 | 750.00 |
| 03/07 | Card Purchase    03/06 Amzn Mktp US*1W6Yh6Z Amzn.Com/Bill WA Card 4404 | 120.19 |
| 03/08 | ATM Withdrawal    03/08 8298 Ridge Rd Port Richey FL Card 4404 | 1,000.00 |
| 03/11 | ATM Withdrawal    03/11 8298 Ridge Rd Port Richey FL Card 4404 | 3,000.00 |
| 03/11 | Card Purchase With Pin  03/11 Thorntons #0708 #0708 Palm Harbor FL Card 4404 | 99.00 |
| 03/14 | Card Purchase With Pin  03/12 Racetrac 442 Land O'Lakes FL Card 4404 | 100.00 |
| 03/15 | Recurring Card Purchase 03/12 Wix*Wix.Com, Inc. 415-4499034 CA Card 4404 | 14.95 |
| 03/16 | ATM Withdrawal    03/16 8298 Ridge Rd Port Richey FL Card 4404 | 1,000.00 |
| 03/21 | Card Purchase With Pin  03/21 7-Eleven Spring Hill FL Card 9051 | 100.00 |
| 03/23 | Card Purchase    03/22 Audible*1N0NI9B10 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 03/23 | Card Purchase With Pin  03/23 The Home Depot #6865 New Prt Rchy FL Card 4404 | 74.84 |
| 03/24 | ATM Withdrawal    03/24 8298 Ridge Rd Port Richey FL Card 4404 | 3,000.00 |
| 03/28 | ATM Withdrawal    03/26 41206 US Highway 19 Tarpon Spring FL Card 4404 | 1,000.00 |
| 03/28 | Card Purchase    03/27 Amzn Mktp US*169H48Q Amzn.Com/Bill WA Card 4404 | 47.07 |
| 03/28 | Card Purchase With Pin  03/28 Racetrac592 Prt Richey FL Card 4404 | 99.00 |
| 03/28 | Card Purchase With Pin  03/28 O'Reilly Auto Parts 39 Hudson FL Card 4404 | 37.45 |
| 03/28 | Card Purchase With Pin  03/28 O'Reilly Auto Parts 39 Hudson FL Card 4404 | 512.51 |
| 03/28 | Card Purchase With Pin  03/28 O'Reilly Auto Parts 39 Hudson FL Card 4404 | 40.48 |
| 03/28 | Card Purchase With Pin  03/28 O'Reilly Auto Parts 39 Hudson FL Card 4404 | 60.95 |
| 03/29 | Recurring Card Purchase 03/26 Wix*Wix.Com, Inc. 415-4499034 CA Card 4404 | 72.00 |
| 03/30 | Recurring Card Purchase 03/28 Extra Space 8455 727-3610317 FL Card 4404 | 144.84 |
| 03/30 | ATM Withdrawal    03/30 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 | 3,000.00 |
| **Total ATM & Debit Card Withdrawals** | | **$17,433.07** |

# CHASE ⬤

March 01, 2022 through March 31, 2022
Account Number: ████████ 0282

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

| | |
|---|---|
| Total ATM Withdrawals & Debits | $15,000.00 |
| Total Card Purchases | $2,333.07 |
| Total Card Deposits & Credits | $23,209.75 |

Maureen Veraldi  Card 9051

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $100.00 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $15,000.00 |
| Total Card Purchases | $2,433.07 |
| Total Card Deposits & Credits | $23,209.75 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | 03/01 Online Transfer To Chk ..1008 Transaction#: 13783779607 | $1,000.00 |
| 03/03 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220302 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405514800358 Eed:220303  Ind ID:3Lbtr2Pug36Z8H3    Ind Name:Anthony J Veraldi Trn: 0624800358Tc | 314.07 |
| 03/03 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220302 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405514800306 Eed:220303  Ind ID:3Lbtr3Apyyuujk3  Ind Name:Anthony J Veraldi Trn: 0624800306Tc | 59.00 |
| 03/03 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016936691751 Eed:220303  Ind ID:4644617        Ind Name:West Florida Hardscapi | 1,650.00 |
| 03/04 | Orig CO Name:Home Depot    Orig ID:Citictp   Desc Date:220303 CO Entry Descr:Online Pmtsec:Web   Trace#:091409685502420 Eed:220304  Ind ID:630684880818938    Ind Name:Anthony J Veraldi Trn: 0635502420Tc | 1,200.00 |
| 03/04 | Orig CO Name:Bk of Amer Visa    Orig ID:9500000000 Desc Date:220304 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100855966497 Eed:220304  Ind ID:Ckl873945193POS    Ind Name:Napierala,Maureen Trn: 0635966497Tc | 0.18 |
| 03/04 | 03/04 Online Transfer To Chk ..1008 Transaction#: 13811750480 | 1,000.00 |
| 03/07 | 03/07 Online Transfer To Chk ..1008 Transaction#: 13829204102 | 4,500.00 |
| 03/07 | 03/07 Payment To Chase Card Ending IN 8428 | 1,257.00 |
| 03/08 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220307 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405512866248 Eed:220308  Ind ID:3Lcw4Xewl6Ptnzb  Ind Name:Anthony J Veraldi Trn: 0672866248Tc | 408.75 |
| 03/08 | Orig CO Name:Usable Life    Orig ID:371050532 Desc Date:220308 CO Entry Descr:Prem Debitsec:PPD   Trace#:062000012799082 Eed:220308  Ind ID:    Ind Name:West Florida Hardscapi Trn: 0672799062Tc | 27.40 |
| 03/09 | Orig CO Name:Iu65 Premium & B    Orig ID:4270465600 Desc Date:    CO Entry Descr:Fiblue Acesec:CCD   Trace#:111000028235862 Eed:220309  Ind ID:St-B9F3L2B5M2H6    Ind Name:Anthony J Veraldi Trn: 0688235862Tc | 1,645.14 |
| 03/09 | Zelle Payment To Nicholas Veraldi Jpm9999Mrobf | 40.00 |
| 03/10 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016930138859 Eed:220310  Ind ID:4666273        Ind Name:West Florida Hardscapi | 1,650.00 |
| 03/10 | 03/10 Payment To Chase Card Ending IN 8428 | 2,000.00 |
| 03/10 | 03/10 Payment To Chase Card Ending IN 8198 | 500.00 |
| 03/10 | 03/10 Online Transfer To Chk ..1008 Transaction#: 13854216424 | 1,000.00 |
| 03/11 | Orig CO Name:Capital One    Orig ID:9279744991 Desc Date:220310 CO Entry Descr:Online Pmtsec:CCD   Trace#:051405514477180 Eed:220311  Ind ID:3Ldirq05Iw15Tab  Ind Name:Anthony J Veraldi Trn: 0704477180Tc | 19.99 |
| 03/14 | 03/13 Online Transfer To Chk ..1008 Transaction#: 13875427140 | 1,500.00 |

UST EXHIBITS – VERALDI    000982

# CHASE ⬡

March 01, 2022 through March 31, 2022

Account Number: ▮▮▮▮0282

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/15 | Orig CO Name:Paypal          Orig ID:E204791216 Desc Date:       CO Entry Descr:Debit Sec:CCD  Trace#:121140394116855 Eed:220315  Ind ID:R22031311143678          Ind Name:West Florida Hardscapi  Frfa0G3B00001Btbnjeab Tm: 0744116855Tc | 1,286.53 |
| 03/15 | Orig CO Name:FL Combined Life      Orig ID:2591958717 Desc Date:031422 CO Entry Descr:7709988936Sec:PPD  Trace#:061000054232007 Eed:220315  Ind ID: Ind Name:West Florida Hardscapi  Tm: 0744232007Tc | 19.19 |
| 03/16 | Orig CO Name:F_S_H_R_I          Orig ID:1752545443 Desc Date:        CO Entry Descr:Direct Depsec:CCD  Trace#:111000965674341 Eed:220316  Ind ID:2628833 Ind Name:22300115-Westfloridaha Tm: 0755674341Tc | 2,963.33 |
| 03/16 | 03/16 Online Transfer To Chk ...1008 Transaction#: 13897279541 | 1,200.00 |
| 03/17 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:        CO Entry Descr:Lg Fundingsec:CCD  Trace#:096016938603109 Eed:220317  Ind ID:4691354          Ind Name:West Florida Hardscapi | 1,650.00 |
| 03/22 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220320 CO Entry Descr:Mobile Pmtsec:CCD  Trace#:051405512487121 Eed:220322  Ind ID:3Lfmymhoi4Y912F      Ind Name:Anthony J Veraldi Tm: 0819106914Tc | 630.06 |
| 03/24 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:        CO Entry Descr:Lg Fundingsec:CCD  Trace#:096016930819264 Eed:220324  Ind ID:4714466          Ind Name:West Florida Hardscapi | 1,650.00 |
| 03/28 | 03/26 Online Transfer To Chk ...1008 Transaction#: 13968126004 | 1,000.00 |
| 03/29 | 03/29 Online Transfer To Chk ...1008 Transaction#: 13984807078 | 3,500.00 |
| 03/30 | Orig CO Name:F_S_H_R_I          Orig ID:1752545443 Desc Date:        CO Entry Descr:Direct Depsec:CCD  Trace#:111000962479082 Eed:220330  Ind ID:2631361 Ind Name:22300115-Westfloridaha Tm: 0892479082Tc | 2,963.33 |
| 03/30 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220329 CO Entry Descr:Mobile Pmtsec:CCD  Trace#:051405512487121 Eed:220330  Ind ID:3Lhitlmkhkxt6Lj Ind Name:Anthony J Veraldi Tm: 0892487121Tc | 1,500.00 |
| 03/30 | 03/30 Online Transfer To Chk ...1008 Transaction#: 13994559937 | 2,000.00 |
| 03/30 | 03/30 Online Transfer To Chk ...1008 Transaction#: 13994589792 | 700.00 |
| 03/31 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220330 CO Entry Descr:Mobile Pmtsec:CCD  Trace#:051405517884036 Eed:220331  Ind ID:3Lhr7Azaqp0Cqzr Ind Name:Anthony J Veraldi Tm: 0907884036Tc | 854.94 |
| 03/31 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:        CO Entry Descr:Lg Fundingsec:CCD  Trace#:096016937446265 Eed:220331  Ind ID:4787701          Ind Name:West Florida Hardscapi | 1,650.00 |
| 03/31 | 03/31 Payment To Chase Card Ending IN 8428 | 5,000.00 |
| 03/31 | 03/31 Online Transfer To Chk ...1008 Transaction#: 14004250603 | 1,500.00 |
| **Total Electronic Withdrawals** | | **$49,838.91** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/21 | 03/19 Withdrawal | $3,000.00 |
| **Total Other Withdrawals** | | **$3,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $49,573.11 | 03/08 | 42,947.68 | 03/15 | 42,065.38 |
| 03/02 | 46,428.27 | 03/09 | 41,262.54 | 03/16 | 36,902.05 |
| 03/03 | 43,655.20 | 03/10 | 36,112.54 | 03/17 | 35,252.05 |
| 03/04 | 50,861.02 | 03/11 | 44,986.05 | 03/21 | 32,152.05 |
| 03/07 | 44,983.83 | 03/14 | 43,386.05 | 03/22 | 31,021.99 |

# CHASE ◑

March 01, 2022 through March 31, 2022
Account Number: ███████████0282

## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/23 | 30,932.20 | 03/28 | 15,524.74 | 03/30 | 24,854.32 |
| 03/24 | 18,282.20 | 03/29 | 11,952.74 | 03/31 | 15,849.38 |
| 03/25 | 18,322.20 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

UST EXHIBITS – VERALDI    000984



March 01, 2022 through March 31, 2022
Account Number: 0282

This Page Intentionally Left Blank

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

April 01, 2022 through April 29, 2022

Account Number:  ███████ 0282

00075388 DRE 021 144 12022 NNNNNNNNNNN T  1 000000000 62 0000

WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY
Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $15,849.38 |
| Deposits and Additions | 7 | 87,574.50 |
| Checks Paid | 4 | -14,460.00 |
| ATM & Debit Card Withdrawals | 19 | -25,388.92 |
| Electronic Withdrawals | 30 | -43,603.56 |
| Ending Balance | 60 | $19,971.40 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/05 | Remote Online Deposit | 1 | $3,040.00 |
| 04/12 | Online Transfer From Chk ...1008 Transaction#: 14095222182 | | 4,500.00 |
| 04/13 | Deposit    1170011805 | | 40,000.00 |
| 04/13 | Online Transfer From Chk ...1008 Transaction#: 14105607064 | | 1,500.00 |
| 04/15 | Remote Online Deposit | 1 | 22,162.00 |
| 04/20 | Remote Online Deposit | 1 | 3,372.50 |
| 04/26 | Remote Online Deposit | 1 | 13,000.00 |
| **Total Deposits and Additions** | | | **$87,574.50** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3783  ^ | | 04/04 | $360.00 |
| 3784  ^ | | 04/11 | 1,500.00 |
| 3786  * ^ | | 04/22 | 12,000.00 |
| 7741  * ^ | | 04/08 | 600.00 |
| **Total Checks Paid** | | | **$14,460.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

# CHASE ⬡

April 01, 2022 through April 29, 2022

Account Number: ▓▓▓▓0282

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/04 | ATM Withdrawal        04/02 8298 Ridge Rd Port Richey FL Card 4404 | $2,500.00 |
| 04/04 | Recurring Card Purchase 04/04 Wix.Com 989267629 Www.Wix.Com CA Card 4404 | 149.00 |
| 04/05 | ATM Withdrawal        04/05 614 S Howard Ave Tampa FL Card 4404 | 1,500.00 |
| 04/06 | Card Purchase With Pin  04/06 Nnt Amplex      000 Clearwater FL Card 4404 | 392.96 |
| 04/08 | ATM Withdrawal        04/08 8298 Ridge Rd Port Richey FL Card 4404 | 2,000.00 |
| 04/11 | ATM Withdrawal        04/09 5029 US Highway 19 New Port Rich FL Card 4404 | 500.00 |
| 04/11 | Card Purchase With Pin  04/10 7-Eleven New Port Rich FL Card 9051 | 100.00 |
| 04/12 | ATM Withdrawal        04/12 1747 Bruce B Downs B Wesley Chapel FL Card 4404 | 3,000.00 |
| 04/15 | ATM Withdrawal        04/15 8298 Ridge Rd Port Richey FL Card 4404 | 3,000.00 |
| 04/18 | ATM Withdrawal        04/18 8298 Ridge Rd Port Richey FL Card 4404 | 3,000.00 |
| 04/19 | Card Purchase With Pin  04/19 Tractor Supply # Hudson FL Card 9051 | 76.49 |
| 04/20 | ATM Withdrawal        04/20 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 | 2,500.00 |
| 04/22 | ATM Withdrawal        04/22 8298 Ridge Rd Port Richey FL Card 4404 | 1,000.00 |
| 04/25 | Card Purchase         04/22 Audible*1O90K5Jq2 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 04/25 | Card Purchase         04/22 Barrow Lp Gas Servic Hernando Beac FL Card 4404 | 70.00 |
| 04/25 | Card Purchase With Pin  04/25 Lowe's #564 Tampa FL Card 4404 | 36.72 |
| 04/26 | ATM Withdrawal        04/26 8298 Ridge Rd Port Richey FL Card 4404 | 3,000.00 |
| 04/26 | Card Purchase With Pin  04/26 Usps PO 11772502 13610 Hudson FL Card 4404 | 48.80 |
| 04/29 | ATM Withdrawal        04/29 2471 St Rd 580 Clearwater FL Card 4404 | 2,500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$25,388.92** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

| | |
|---|---|
| Total ATM Withdrawals & Debits | $24,500.00 |
| Total Card Purchases | $712.43 |
| Total Card Deposits & Credits | $0.00 |

Maureen Veraldi  Card 9051

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $176.49 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $24,500.00 |
| Total Card Purchases | $888.92 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Orig CO Name:Capital One      Orig ID:9279744980 Desc Date:220331 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405510523073 Eed:220401  Ind ID:3Lhy01Kvjz7R4W3      Ind Name:Anthony J Veraldi Trn: 0910523073Tc | $500.00 |
| 04/04 | Orig CO Name:Westguard Ins CO    Orig ID:7232240321 Desc Date:      CO Entry Descr:Ins Prem Sec:CCD   Trace#:091040519015731 Eed:220404  Ind ID:Weau225948         Ind Name:West Florida Hardscapi Trn: 0949015731Tc | 1,700.00 |
| 04/04 | Orig CO Name:Home Depot      Orig ID:Cilictp   Desc Date:220401 CO Entry Descr:Online Pmtsec:Web   Trace#:091409689143010 Eed:220404  Ind ID:630709986358885      Ind Name:Anthony J Veraldi Trn: 0949143010Tc | 1,000.00 |
| 04/04 | Zelle Payment To Nicholas Veraldi Jpm999AI4O5C | 50.00 |

# CHASE ⬡

April 01, 2022 through April 29, 2022
Account Number: ▮▮▮▮ 0282

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 04/06 | Orig CO Name:Usable Life     Orig ID:3710505232 Desc Date:220405 CO Entry Descr:Prem Debitsec:PPD    Trace#:062000019489723 Eed:220406  Ind ID: Ind Name:West Florida Hardscapi Trn:0969489723Tc | 27.40 |
| 04/07 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016934329445 Eed:220407  Ind ID:4760872       Ind Name:West Florida Hardscapi | 1,650.00 |
| 04/08 | Orig CO Name:F_S_H_R_I     Orig ID:1752545443 Desc Date:     CO Entry Descr:Direct Depsec:CCD   Trace#:111000969193571 Eed:220408  Ind ID:2633118 Ind Name:22300115-Westfloridaha Trn:0989193571Tc | 2,299.15 |
| 04/11 | 04/10 Payment To Chase Card Ending IN 8198 | 300.00 |
| 04/14 | Orig CO Name:Paypal     Orig ID:E204791216 Desc Date:     CO Entry Descr:Debit Sec:CCD   Trace#:121140392063930 Eed:220414  Ind ID:R22041311310225     Ind Name:West Florida Hardscapi    Frla0G3B00001Albotea1 Trn:1042063930Tc | 1,286.53 |
| 04/14 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016933068919 Eed:220414  Ind ID:4784168       Ind Name:West Florida Hardscapi | 1,650.00 |
| 04/14 | 04/14 Payment To Chase Card Ending IN 8428 | 3,096.21 |
| 04/14 | 04/14 Online Transfer To Chk ...1008 Transaction#: 14113601912 | 3,000.00 |
| 04/15 | Orig CO Name:1St Natl Bk Omah     Orig ID:8104000010 Desc Date:220415 CO Entry Descr:Online Pmtsec:Web    Trace#:104000012466542 Eed:220415  Ind ID:3D0C5D5073E1E5     Ind Name:Maureen Veraldi | 5,000.00 |
| 04/15 | Orig CO Name:Capital One     Orig ID:9279744980 Desc Date:220414 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405512809322 Eed:220415  Ind ID:3Lkx35Lndze6Flz Ind Name:Anthony J Veraldi Trn:1052809322Tc | 1,373.41 |
| 04/15 | Orig CO Name:Capital One     Orig ID:9279744980 Desc Date:220414 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405512809305 Eed:220415  Ind ID:3Lkx34Wc5Vaam4J     Ind Name:Anthony J Veraldi Trn:1052809305Tc | 547.92 |
| 04/15 | Orig CO Name:FL Combined Life     Orig ID:2591958717 Desc Date:041322 CO Entry Descr:7709968936Sec:PPD    Trace#:061000053102170 Eed:220415  Ind ID: Ind Name:West Florida Hardscapi Trn:1053102170Tc | 19.19 |
| 04/15 | 04/15 Online Transfer To Chk ...1008 Transaction#: 14124190482 | 1,500.00 |
| 04/19 | Orig CO Name:1St Natl Bk Omah     Orig ID:8104000010 Desc Date:220419 CO Entry Descr:Online Pmtsec:Web    Trace#:104000011940547 Eed:220419  Ind ID:3D0C5D5073E1E5     Ind Name:Maureen Veraldi | 1,623.83 |
| 04/19 | 04/19 Online Transfer To Chk ...1008 Transaction#: 14149414032 | 1,000.00 |
| 04/21 | Orig CO Name:Capital One     Orig ID:9279744980 Desc Date:220420 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405514163123 Eed:220421  Ind ID:3Lm6Frny3Dplx7Zb     Ind Name:Anthony J Veraldi Trn:1114163123Tc | 396.98 |
| 04/21 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016934096197 Eed:220421  Ind ID:4807320       Ind Name:West Florida Hardscapi | 1,650.00 |
| 04/22 | 04/22 Online Transfer To Chk ...1008 Transaction#: 14173315382 | 1,500.00 |
| 04/22 | 04/22 Online Transfer To Chk ...1008 Transaction#: 14175923837 | 1,000.00 |
| 04/25 | Orig CO Name:F_S_H_R_I     Orig ID:1752545443 Desc Date:     CO Entry Descr:Direct Depsec:CCD   Trace#:111000967959142 Eed:220425  Ind ID:2635870 Ind Name:22300115-Westfloridaha Trn:1157959142Tc | 2,963.33 |
| 04/25 | 04/24 Online Transfer To Chk ...1008 Transaction#: 14185304459 | 500.00 |
| 04/26 | 04/26 Payment To Chase Card Ending IN 8198 | 1,000.00 |
| 04/26 | 04/26 Online Transfer To Chk ...1008 Transaction#: 14200387633 | 3,000.00 |

# CHASE ⬡

April 01, 2022 through April 29, 2022

Account Number: �_▇▇▇_0282

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/28 | Orig CO Name:Capital One        Orig ID:9279744980 Desc Date:220426 CO Entry Descr:Mobile Pmtsec:CCD    Trace#:051405514571894 Eed:220428   Ind ID:3Lngdpucvtobs87 Ind Name:Anthony J Veraldi Trn: 1184571894Tc | 419.61 |
| 04/28 | Orig CO Name:Lg Funding  LLC       Orig ID:0000119470 Desc Date:        CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016934467680 Eed:220428  Ind ID:4830502              Ind Name:West Florida Hardscapi | 1,850.00 |
| 04/29 | Orig CO Name:Westguard Ins CO        Orig ID:7232240321 Desc Date:        CO Entry Descr:Ins Prem  Sec:CCD    Trace#:091000019628533 Eed:220429  Ind ID:Weau225948            Ind Name:West Florida Hardscapi Trn: 1199628533Tc | 1,900.00 |

| | |
|---|---|
| **Total Electronic Withdrawals** | **$43,603.56** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/01 | $15,349.38 | 04/12 | 3,260.87 | 04/21 | 39,574.81 |
| 04/04 | 9,590.38 | 04/13 | 44,760.87 | 04/22 | 24,074.81 |
| 04/05 | 11,130.38 | 04/14 | 35,728.13 | 04/25 | 20,489.81 |
| 04/06 | 10,710.02 | 04/15 | 46,449.61 | 04/26 | 26,441.01 |
| 04/07 | 9,060.02 | 04/18 | 43,449.61 | 04/28 | 24,371.40 |
| 04/08 | 4,160.87 | 04/19 | 40,749.29 | 04/29 | 19,971.40 |
| 04/11 | 1,760.87 | 04/20 | 41,621.79 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

April 30, 2022 through May 31, 2022

Account Number:                    0282

00086166 DRE 021 144 15222 NNNNNNNNNNN T 1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## On June 12, 2022, fees for non-Chase ATM transactions are changing

We're making the following fee changes and, depending on the type of account you have with us, you may be affected:

- **Non-Chase ATM transactions fee\* (Domestic Withdrawal, Domestic & International Balance Inquiry, Domestic & International Balance Transfers):** This fee will increase from $2.50 to $3.00, but you can still avoid it by using Chase ATMs. The International Withdrawal Fee for ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands remains $5.00 per withdrawal. We'll continue to waive these fees for customers receiving Chase Military Banking benefits on their Chase Business Complete Checking<sup>SM</sup> accounts.

Please note: We'll continue to waive these fees for Chase Performance Business Checking® and Chase Platinum Business Checking<sup>SM</sup> accounts.

For more information about banking fees, please read the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement, which you can find at chase.com/business-deposit-disclosures, or visit a branch.

If you have any questions, please call the number on this statement. We accept operator relay calls.

*Fees from the ATM owner/networks may still apply.*

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $19,971.40 |
| Deposits and Additions | 7 | 59,113.75 |
| Checks Paid | 4 | -5,100.00 |
| ATM & Debit Card Withdrawals | 21 | -16,539.52 |
| Electronic Withdrawals | 27 | -38,462.29 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **60** | **$18,968.34** |

# CHASE ⬡

April 30, 2022 through May 31, 2022
Account Number: ███████ 0282

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/03 | Remote Online Deposit | 1 | $5,158.75 |
| 05/03 | Remote Online Deposit | 1 | 3,750.00 |
| 05/09 | Zelle Payment From Nicholas Veraldi Cof01K9Kkr8W | | 55.00 |
| 05/17 | Fedwire Credit Via: Signature Bank/026013576 B/O: Lg Funding LLC Brooklyn NY 11225 Ref: Chase Nyc/Ctr/Bnf=West Florida Hardscaping And Brick Hudson FL 34874-5 926 US/Ac-000000018821 Rfb=O/B Sign Ature Ba Obi=As Per Future Receivab Les Sale Agre Ement Dated 5/17/22 Imad: 0517B6B7261F004816 Trn: 0683670137Ff | | 34,250.00 |
| 05/17 | Online Transfer From Chk ...1008 Transaction#: 14364403672 | | 800.00 |
| 05/31 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200479298517 Info. Iid: 20220531021000021P1Brjpm00000018178 Recd: 09:00:10 Tm: 0126080151Ru | | 100.00 |
| 05/31 | Remote Online Deposit | 1 | 15,000.00 |
| **Total Deposits and Additions** | | | **$59,113.75** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3785 ^ | | 05/04 | $2,000.00 |
| 3787 * ^ | | 05/09 | 1,500.00 |
| 3788 ^ | | 05/18 | 1,000.00 |
| 7742 * ^ | | 05/09 | 600.00 |
| **Total Checks Paid** | | | **$5,100.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | Recurring Card Purchase 04/28 Extra Space 8455 727-3610317 FL Card 4404 | $144.84 |
| 05/04 | ATM Withdrawal       05/04 600 E Lake Rd Palm Harbor FL Card 4404 | 800.00 |
| 05/06 | ATM Withdrawal       05/06 8298 Ridge Rd Port Richey FL Card 4404 | 3,000.00 |
| 05/10 | ATM Withdrawal       05/10 12225 State Rd 54 Odessa FL Card 4404 | 800.00 |
| 05/12 | ATM Withdrawal       05/12 8298 Ridge Rd Port Richey FL Card 4404 | 800.00 |
| 05/12 | Card Purchase With Pin  05/12 Flying J #624 San Antonio FL Card 9051 | 100.02 |
| 05/12 | Card Purchase With Pin  05/12 Tractor Supply # Hudson FL Card 9051 | 70.35 |
| 05/13 | ATM Withdrawal       05/13 5029 US Highway 19 New Port Rich FL Card 4404 | 500.00 |
| 05/17 | ATM Withdrawal       05/17 6703 Memorial Hwy Tampa FL Card 4404 | 1,000.00 |
| 05/19 | Card Purchase With Pin  05/19 The Home Depot #0256 Tampa FL Card 4404 | 190.89 |
| 05/19 | ATM Withdrawal       05/19 2001 N Dale Mabry Hwy Tampa FL Card 4404 | 3,000.00 |
| 05/20 | Card Purchase With Pin  05/20 Shell Service Station Hudson FL Card 9051 | 74.33 |
| 05/23 | Card Purchase       05/21 Sprint *Wireless 800-639-6111 KS Card 4404 | 750.00 |
| 05/23 | Card Purchase       05/22 Audible*1X0Qu8th1 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 05/23 | ATM Withdrawal       05/23 6703 Memorial Hwy Tampa FL Card 4404 | 1,000.00 |
| 05/24 | Card Purchase With Pin  05/24 Shell Service Station Hudson FL Card 9051 | 75.00 |
| 05/25 | ATM Withdrawal       05/25 2001 N Dale Mabry Hwy Tampa FL Card 4404 | 3,000.00 |
| 05/25 | Card Purchase With Pin  05/25 7-Eleven Spring Hill FL Card 4404 | 69.00 |

# CHASE ⬡

April 30, 2022 through May 31, 2022
Account Number: ████████0282

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/27 | Card Purchase      05/26 Echo Blueprint Hudson Hudson FL Card 9051 | 5.30 |
| 05/27 | ATM Withdrawal      05/27 5029 US Highway 19 New Port Rich FL Card 4404 | 1,000.00 |
| 05/31 | Recurring Card Purchase 05/28 Extra Space 8455 727-3610317 FL Card 4404 | 144.84 |
| **Total ATM & Debit Card Withdrawals** | | **$16,539.52** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $14,900.00 |
| Total Card Purchases | $1,314.52 |
| Total Card Deposits & Credits | $0.00 |

Maureen Veraldi  Card 9051

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $325.00 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $14,900.00 |
| Total Card Purchases | $1,639.52 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | 05/01 Online Transfer To Chk ...1008 Transaction#: 14241460546 | $1,000.00 |
| 05/02 | 05/02 Online Transfer To Chk ...1008 Transaction#: 14248287615 | 2,500.00 |
| 05/04 | 05/04 Online Transfer To Chk ...1008 Transaction#: 14267022801 | 1,500.00 |
| 05/05 | Orig CO Name:Home Depot      Orig ID:Cilictp   Desc Date:220504 CO Entry Descr:Prem Debitsec:Web   Trace#:091409684327087 Eed:220505  Ind ID:630738433076075      Ind Name:Anthony J Veraldi Trn: 1254327087Tc | 1,609.65 |
| 05/05 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD  Trace#:096016935473277 Eed:220505  Ind ID:4854187           Ind Name:West Florida Hardscapi | 1,650.00 |
| 05/06 | Orig CO Name:Usable Life      Orig ID:3710505232 Desc Date:220504 CO Entry Descr:Prem Debitsec:PPD   Trace#:062000010435853 Eed:220506  Ind ID: Ind Name:West Florida Hardscapi Trn: 1260435853Tc | 27.40 |
| 05/09 | Orig CO Name:F_S_H_R_I      Orig ID:1752545443 Desc Date:     CO Entry Descr:Direct Depsec:CCD  Trace#:111000963092287 Eed:220509  Ind ID:2638378 Ind Name:22300115-Westfloridaha Trn: 1293092287Tc | 2,299.15 |
| 05/09 | 05/09 Online Transfer To Chk ...1008 Transaction#: 14302428643 | 500.00 |
| 05/09 | Zelle Payment To Michael Jpm999Boh524 | 80.00 |
| 05/09 | 05/09 Online Transfer To Chk ...1008 Transaction#: 14306623682 | 500.00 |
| 05/10 | Orig CO Name:Capital One      Orig ID:9279744980 Desc Date:220508 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405510607545 Eed:220510  Ind ID:3Lpz1Nzu7Y51BB7      Ind Name:Anthony J Veraldi Trn: 1300607545Tc | 19.99 |
| 05/10 | 05/10 Online Transfer To Chk ...1008 Transaction#: 14314554844 | 1,000.00 |
| 05/12 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD  Trace#:096016932054124 Eed:220512  Ind ID:4878154           Ind Name:West Florida Hardscapi | 1,650.00 |
| 05/16 | Orig CO Name:Paypal      Orig ID:E204791216 Desc Date:     CO Entry Descr:Debit Sec:CCD   Trace#:121140393693298 Eed:220516  Ind ID:R22051311473265        Ind Name:West Florida Hardscapi   Frla0G3B00001Agijueah Trn: 1363693298Tc | 1,286.53 |



April 30, 2022 through May 31, 2022

Account Number: ▇▇▇▇0282

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/16 | Orig CO Name:FL Combined Life     Orig ID:2591958717 Desc Date:051222 CO Entry Descr:7709988936Sec:PPD    Trace#:061000056502660 Eed:220516  Ind ID: Ind Name:West Florida Hardscapi Trn: 1366502660Tc | 19.19 |
| 05/16 | Orig CO Name:Sams Club Synch     Orig ID:9069872103 Desc Date:051322 CO Entry Descr:Sams Epay Sec:CCD    Trace#:021000028975854 Eed:220516  Ind ID:710268891 Ind Name:    6046001000312851 Trn: 1368975854Tc | 200.00 |
| 05/17 | Orig CO Name:Bank of America     Orig ID 3001190310 Desc Date:220513 CO Entry Descr:Qrmt Pymt Sec:CCD    Trace#:051000016851600 Eed:220517  Ind ID:West Flori Ind Name:5474152165064010   00 | 300.00 |
| 05/17 | 05/17 Online Transfer To Chk ...1008 Transaction#: 14368595420 | 5,000.00 |
| 05/18 | 05/17 Payment To Chase Card Ending IN 8428 | 2,000.00 |
| 05/18 | 05/17 Payment To Chase Card Ending IN 8198 | 1,000.00 |
| 05/19 | Orig CO Name:1St Natl Bk Omah     Orig ID:8104000010 Desc Date:220519 CO Entry Descr:Online Pmtsec:Web    Trace#:104000010966965 Eed:220519  Ind ID:3D0C5D5073E1E5         Ind Name:Maureen Veraldi | 3,500.00 |
| 05/19 | Orig CO Name:Capital One     Orig ID:9279744980 Desc Date:220518 CO Entry Descr:Mobile Pmtsec:CCD    Trace#:051405511035710 Eed:220519  Ind ID:3Ls361CA5Ogpjmv         Ind Name:Anthony J Veraldi Trn: 1391035710Tc | 1,298.45 |
| 05/19 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD    Trace#:096016930884321 Eed:220519  Ind ID 4902102         Ind Name:West Florida Hardscapi | 1,650.00 |
| 05/23 | Orig CO Name:F_S_H_R_I     Orig ID:1762545443 Desc Date:    CO Entry Descr:Direct Depsec:CCD    Trace#:111000963899400 Eed:220523  Ind ID:2640855 Ind Name:22300115-Westfloridaha Trn: 1433899400Tc | 3,318.93 |
| 05/26 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD    Trace#:096016932846162 Eed:220526  Ind ID:4926093         Ind Name:West Florida Hardscapi | 1,650.00 |
| 05/26 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD    Trace#:096016932846160 Eed:220526  Ind ID:4929514         Ind Name:West Florida Hardscapi | 903.00 |
| 05/31 | 05/31 Online Transfer To Chk ...1008 Transaction#: 14467844328 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$38,462.29** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/17 | Domestic Incoming Wire Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/02 | $16,326.66 | 05/12 | 4,783.75 | 05/23 | 12,715.48 |
| 05/03 | 25,235.31 | 05/13 | 4,283.75 | 05/24 | 12,640.48 |
| 05/04 | 20,935.31 | 05/16 | 2,778.03 | 05/25 | 9,571.48 |
| 05/05 | 17,675.66 | 05/17 | 31,513.03 | 05/26 | 7,018.48 |
| 05/06 | 14,648.26 | 05/18 | 27,513.03 | 05/27 | 6,013.18 |
| 05/09 | 9,224.11 | 05/19 | 17,873.69 | 05/31 | 18,968.34 |
| 05/10 | 7,404.12 | 05/20 | 17,799.36 | | |

# CHASE ○

April 30, 2022 through May 31, 2022

Account Number: ██████████0282

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



April 30, 2022 through May 31, 2022

Account Number: ▮▮▮▮▮▮ 0282

This Page Intentionally Left Blank



**CHASE** ⬭

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2022 through June 30, 2022

Account Number: ▮▮▮▮▮0282

րկրիկունիկներիիիիիիիիիիիիիիի

00185218 DRE 021 142 18222 NNNNNNNNNNN T 1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## Good news – You now have more time to avoid overdraft fees

With Chase Overdraft Assist[SM,1], we won't charge an overdraft fee ($34 Insufficient Funds Fee) if you're overdrawn by $50 or less at the end of the business day. And now, for Chase Business Complete Checking[SM], Chase Total Business Checking[®], Chase Business Classic Checking[SM], and Chase Business Select Checking[SM] accounts, we won't charge an overdraft fee if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less by the end of the next business day (you have until 11pm ET / 8pm PT to make a deposit or transfer[2]).[9]

### Receive alerts when your account balance is overdrawn with Account Alerts[4]

- You can sign up to receive alerts by email, text message and push notification when your account is overdrawn. This alert will also notify you when your account is overdrawn by more than $50 and you need to make a deposit or transfer to avoid overdraft fees.
- If you'd like to enroll, you can sign in to chase.com or the Chase Mobile[®] app[5], select "Alerts" from the navigation menu and follow the instructions to choose "My account is overdrawn" alert and delivery methods.

As a reminder, we pay overdrafts at our discretion so we don't guarantee that we will always pay any type of transaction. You're responsible to make a deposit or transfer to avoid overdraft fees, even if you do not receive a notification alerting you that your account is overdrawn more than $50.

For eligibility and additional information on our overdraft services and associated fees for Chase Business Complete Checking and other products, please refer to the Additional Banking Services and Fees for Business Accounts (chase.com/business/disclosures), or call us at the number on your statement. We accept operator relay calls.

[1]Chase Overdraft Assist is available with eligible accounts and products, and does not require enrollment.
[2]If you make a deposit or transfer this assumes we don't place a hold on the funds or that a check deposit is not returned.
[3]For Chase Performance Business Checking[®], Chase Platinum Business Checking[SM], Chase Analysis Business Checking[SM], certain complex products (such as Automatic Dollar Transfer (ADT)), or for other accounts with discretionary overdraft review, you will only have until 11pm ET (8pm PT) on the same business day, and not the next business day, to make a deposit or transfer to bring your account balance to overdrawn by $50 or less.
[4]Account Alerts: There is no charge from Chase, but message and data rates may apply. Delivery of alerts may be delayed for various reasons, including service outages affecting your phone, wireless or internet provider; technology failures; and system capacity limitations. Any time you review your balance, keep in mind it may not reflect all transactions including recent debit card transactions or checks you have written. A qualifying Chase transfer account is required to transfer funds via text.
[5]The Chase Mobile app is available for select mobile devices. Message and data rates may apply.

## Important changes: Chase Business Complete Checking[SM]

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:
- Maintain a linked Chase Private Client Checking[SM] account OR

# CHASE ⬡

June 01, 2022 through June 30, 2022
Account Number:               0282

- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
  1. Minimum Daily Ending Balance: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
  2. Chase Payment Solutions[SM] Activity: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:
     - Chase QuickAccept[SM] including Chase Smart Terminal[SM]
     - InstaMed Patient Payments and InstaMed Patient Portal
     - Other eligible Chase Payment Solutions products[4]
  3. Chase Ink[®] Business Card Activity: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purpose of the Minimum Daily Ending Balance requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect[®], or J.P. Morgan Access[®].
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards[®] points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.

## On August 21, 2022, fees for cashier's checks and counter checks are changing

We're making the following fee changes and, depending on the type of account you have with us, you may be affected:

- **Cashier's check fee:** This fee will increase from $8.00 to $10.00 per check.
- **Counter check fee:** This fee will increase from $2.00 to $3.00 per page.

Please note: We'll continue to waive these fees for Chase Performance Business Checking[®] and Chase Platinum Business Checking[SM] accounts.

For more information about banking fees, please read the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement, which you can find at chase.com/business-deposit-disclosures, or visit a branch.

If you have any questions, please call the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY | Chase Business Complete Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $18,968.34 |
| Deposits and Additions | 10 | 111,194.15 |
| Checks Paid | 6 | -5,778.00 |
| ATM & Debit Card Withdrawals | 32 | -22,772.96 |
| Electronic Withdrawals | 37 | -39,732.44 |
| Other Withdrawals | 1 | -1,500.00 |
| Fees | 2 | -40.00 |
| Ending Balance | 88 | $60,339.09 |

# CHASE ◉

June 01, 2022 through June 30, 2022
Account Number: ████████0282

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | Online Transfer From Chk ...1008 Transaction#: 14534601796 | $1,000.00 |
| 06/10 | ATM Check Deposit      06/10 4005 S Dale Mabry Hwy Tampa FL Card 4404   *MCCANN* | 20,000.00 |
| 06/17 | Remote Online Deposit      1 | 2,500.00 |
| 06/22 | Remote Online Deposit      1   *PROACTIVE   RBX CHASE* | 14,201.68 |
| 06/22 | Remote Online Deposit      1   *PROACTIVE* | 6,949.57 |
| 06/23 | Orig CO Name:Chase Online     Orig ID:9726683640 Desc Date:Jun 23 CO Entry Descr:Online Pmtsec:CTX   Trace#:021000021249705 Eed:220623   Ind ID:308987 Ind Name:0010West Florida Har Trn: 1741249705Tc   *CAMERA + LIGHT DEPOSIT* | 21,615.25 |
| 06/28 | Fedwire Credit Via: Signature Bank/026013576 B/O: Lg Funding LLC Brooklyn NY 11225 Ref: Chase Nyc/Ctr/Bnf=West Florida Hardscaping And Brick Hudson FL 34674-5 926 US/Ac-000000018821 Rfb=O/B Sign Ature Ba Obi=As Per Future Receivab Les Sale Agre Ement Dated 6/28/22 Imad: 0628B6B7261F006577 Trn: 0875140179Fi | 40,800.00 |
| 06/28 | Remote Online Deposit      1   *RUBY CONSTRUCTION* | 4,327.25 |
| 06/29 | Orig CO Name:Bank of America     Orig ID:9088871070 Desc Date:220629 CO Entry Descr:Trialcredtsec:CTX   Trace#:063106144052237 Eed:220629  Ind ID:593346094 Ind Name:0000Business Custome Trn: 1804052237Tc | 0.22 |
| 06/29 | Orig CO Name:Bank of America     Orig ID:9088871070 Desc Date:220629 CO Entry Descr:Trialcredtsec:CTX   Trace#:063106144052236 Eed:220629  Ind ID:593346092 Ind Name:0000Business Custome Trn: 1804052236Tc | 0.18 |
| **Total Deposits and Additions** | | **$111,194.15** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3789  ^ | | 06/01 | $124.00 |
| 3792  * ^ | | 06/22 | 54.00 |
| 3794  * ^ | | 06/29 | 2,500.00 |
| 3795  ^ | | 06/30 | 1,500.00 |
| 3796  ^ | *AMU RUBY CONST* | 06/28 | 1,000.00 |
| 7743  * ^ | *HOCHG* | 06/08 | 600.00 |
| **Total Checks Paid** | | | **$5,778.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | ATM Withdrawal      06/01 8298 Ridge Rd Port Richey FL Card 4404 | $3,000.00 |
| 06/01 | Card Purchase With Pin  06/01 Wawa 5109 New Port Rich FL Card 4404 | 100.00 |
| 06/01 | Card Purchase With Pin  06/01 Wm Supercenter # Spring Hill FL Card 9051 | 100.00 |
| 06/02 | Card Purchase With Pin  06/02 Lowes #564 Tampa FL Card 4404 | 192.97 |
| 06/02 | Card Purchase With Pin  06/02 Lowes #564 Tampa FL Card 4404 | 15.94 |
| 06/02 | Card Purchase With Pin  08/02 Wal-Mart #3414 Palm Harbor FL Card 4404 | 76.02 |
| 06/02 | ATM Withdrawal      06/02 600 E Lake Rd Palm Harbor FL Card 4404 | 800.00 |
| 06/02 | Card Purchase      06/02 Rain Dance Supplies L 727-857-6056 FL Card 9051 | 23.27 |
| 06/06 | Card Purchase With Pin  06/05 Speedway Spring Hill FL Card 4404 | 125.00 |
| 06/10 | ATM Withdrawal      06/10 4005 S Dale Mabry Hwy Tampa FL Card 4404 | 2,000.00 |
| 06/13 | ATM Withdrawal      06/13 2471 St Rd 580 Clearwater FL Card 4404 | 1,500.00 |
| 06/13 | Card Purchase With Pin  06/13 Shell Service Station Hudson FL Card 4404 | 75.00 |

# CHASE ⬡

June 01, 2022 through June 30, 2022

Account Number: ████████0282

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14 | Card Purchase With Pin  06/14 Vision Ace Hdwe Odessa FL Card 4404 | 45.71 |
| 06/14 | Card Purchase With Pin  06/14 The Home Depot #0256 Tampa FL Card 4404 | 33.09 |
| 06/15 | Card Purchase        06/14 Hajoca Gorman CO 216 Tampa FL Card 4404 | 133.41 |
| 06/16 | ATM Withdrawal        06/16 511 S Fort Harrison Av Clearwater FL Card 4404 | 1,000.00 |
| 06/17 | ATM Withdrawal        06/17 821 West Bay DR Largo FL Card 4404 | 2,000.00 |
| 06/21 | ATM Withdrawal        06/18 8298 Ridge Rd Port Richey FL Card 4404 | 1,000.00 |
| 06/21 | Card Purchase With Pin  06/18 Speedway Largo FL Card 4404 | 12.84 |
| 06/21 | Card Purchase        06/20 Cyd-Tampa Tampa FL Card 4404 | 302.70 |
| 06/21 | ATM Withdrawal        06/21 6703 Memorial Hwy Tampa FL Card 4404 | 1,000.00 |
| 06/23 | Card Purchase        06/22 Audible*5B64O3Hl3 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 06/23 | ATM Withdrawal        06/23 3315 Redeemer Way Trinity FL Card 4404 | 1,000.00 |
| 06/23 | Card Purchase With Pin  06/23 Lowe's #564 Tampa FL Card 4404 | 139.86 |
| 06/23 | Card Purchase W/Cash    06/23 Publix Super Mar 13455 Spring Hill FL Card 4404 Purchase $23.80 Cash Back $50.00 | 73.80 |
| 06/24 | Card Purchase        06/23 Spring Hill Rural King Spring Hill FL Card 9051 | 28.40 |
| 06/24 | ATM Withdrawal        06/24 821 West Bay DR Largo FL Card 4404 | 3,000.00 |
| 06/24 | Card Purchase With Pin  06/24 Speedway Tarpon Spring FL Card 4404 | 11.40 |
| 06/24 | Card Purchase With Pin  06/24 Speedway Tarpon Spring FL Card 4404 | 46.06 |
| 06/30 | Recurring Card Purchase 06/28 Extra Space 8455 727-3610317 FL Card 4404 | 144.84 |
| 06/30 | Card Purchase        06/29 Progressive Ins 855-758-0945 OH Card 4404 | 2,977.70 |
| 06/30 | Card Purchase        06/29 Westguard Ins Co 800-673-2465 PA Card 4404 | 1,800.00 |
| **Total ATM & Debit Card Withdrawals** | | **$22,772.96** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

| | |
|---|---|
| Total ATM Withdrawals & Debits | $16,300.00 |
| Total Card Purchases | S6,196.29 |
| Total Card Deposits & Credits | S20,000.00 |

Maureen Veraldi  Card 9051

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $276.67 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $16,300.00 |
| Total Card Purchases | S6,472.96 |
| Total Card Deposits & Credits | S20,000.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02 | Orig CO Name:Capital One        Orig ID:9279744980 Desc Date:220601 CO Entry Descr:Mobile Pmtsec:CCD  Trace#:051405513981961 Eed:220602  Ind ID:3Luugbr06W593Mv        Ind Name:Anthony J Veraldi Tm. 193398196lTc | S654.36 |
| 06/02 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938692758 Eed:220602  Ind ID:4947945        Ind Name:West Florida Hardscapi | 1,650.00 |
| 06/02 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938692784 Eed:220602  Ind ID:4951194        Ind Name:West Florida Hardscapi | 903.00 |
| 06/02 | 06/02 Payment To Chase Card Ending IN 7778 | 1,500.00 |

# CHASE ◉

June 01, 2022 through June 30, 2022

Account Number: ▮▮▮▮ 0282

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | 06/05 Online Transfer To Chk ...1008 Transaction#: 14513051243 | 1,000.00 |
| 06/07 | Orig CO Name:Usable Life    Orig ID:3710505232 Desc Date:220604 CO Entry Descr:Prem Debitsec:PPD   Trace#:062000017277446 Eed:220607  Ind ID: Ind Name:West Florida Hardscapi Trn: 1587277446Tc | 27.40 |
| 06/08 | Orig CO Name:F_S_H_R_I    Orig ID:1752545443 Desc Date:    CO Entry Descr:Direct Depsec:CCD   Trace#:111000965715730 Eed:220608  Ind ID:2643953 Ind Name:22300115-Westfloridaha Trn:1595715730Tc | 1,983.94 |
| 06/08 | Orig CO Name:Home Depot    Orig ID:Citiclp   Desc Date:220607 CO Entry Descr:Online Pmtsec:Web   Trace#:091409685412961 Eed:220608  Ind ID:600767958771554    Ind Name:Anthony J Veraldi Trn: 1595412961Tc | 250.00 |
| 06/08 | Orig CO Name:Sams Club Syncb    Orig ID:9069872103 Desc Date:060722 CO Entry Descr:Sams Epay Sec:CCD   Trace#:021000022556809 Eed:220608  Ind ID:733428632 Ind Name:    6046001000312851 Trn: 1592556809Tc | 200.00 |
| 06/09 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016936657081 Eed:220609  Ind ID:4972027    Ind Name:West Florida Hardscapi | 1,650.00 |
| 06/09 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016936657086 Eed:220609  Ind ID:4975030    Ind Name:West Florida Hardscapi | 903.00 |
| 06/13 | 06/11 Payment To Chase Card Ending IN 8428 | 2,500.00 |
| 06/13 | 06/11 Online Transfer To Chk ...1008 Transaction#: 14555487555 | 3,000.00 |
| 06/13 | Zelle Payment To Nicholas Veraldi Jpm999Cttwmp | 1.00 |
| 06/14 | Orig CO Name:Paypal    Orig ID:E204791216 Desc Date:    CO Entry Descr:Debit Sec:CCD   Trace#:121140397632639 Eed:220614  Ind ID:R22061311621908    Ind Name:West Florida Hardscapi   Frla0G3B00001Ccjw7Eal Trn: 1657632639Tc | 1,286.53 |
| 06/14 | Orig CO Name:1St Natl Bk Omah    Orig ID:8104000010 Desc Date:220614 CO Entry Descr:Online Pmtsec:Web   Trace#:104000017929726 Eed:220614  Ind ID:3D0C5D5073E1E5    Ind Name:Maureen Veraldi | 1,185.05 |
| 06/14 | Zelle Payment To Nicholas Veraldi Jpm999Cwty4M | 40.00 |
| 06/15 | Orig CO Name:FL Combined Life    Orig ID:2591958717 Desc Date:061422 CO Entry Descr:7709988936Sec:PPD   Trace#:061000050659414 Eed:220615  Ind ID: Ind Name:West Florida Hardscapi Trn: 1660659414Tc | 19.19 |
| 06/16 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016931875106 Eed:220616  Ind ID:4998139    Ind Name:West Florida Hardscapi | 1,650.00 |
| 06/16 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016931875113 Eed:220616  Ind ID:5000933    Ind Name:West Florida Hardscapi | 903.00 |
| 06/21 | Orig CO Name:F_S_H_R_I    Orig ID:1752545443 Desc Date:    CO Entry Descr:Direct Depsec:CCD   Trace#:111000967335308 Eed:220621  Ind ID:2645869 Ind Name:22300115-Westfloridaha Trn: 1727335308Tc | 1,983.94 |
| 06/21 | 06/19 Online Transfer To Chk ...1008 Transaction#: 14615209184 | 500.00 |
| 06/23 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016931130864 Eed:220623  Ind ID:5019826    Ind Name:West Florida Hardscapi | 1,650.00 |
| 06/23 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016931130871 Eed:220623  Ind ID:5022451    Ind Name:West Florida Hardscapi | 903.00 |
| 06/23 | 06/23 Online Transfer To Chk ...1008 Transaction#: 14641126341 | 3,000.00 |
| 06/24 | 06/23 Payment To Chase Card Ending IN 7778 | 3,000.00 |
| 06/24 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220623 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405513953422 Eed:220624  Ind ID:3Lzhlgsdlnzfx4Z Ind Name:Anthony J Veraldi Trn: 1753953422Tc | 19.99 |
| 06/24 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220623 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405513953463 Eed:220624  Ind ID:3Lzhlgzzw1Bpf3B Ind Name:Anthony J Veraldi Trn: 1753953463Tc | 16.10 |
| 06/24 | 06/24 Online Transfer To Chk ...1008 Transaction#: 14650203597 | 1,500.00 |

**CHASE** ⬡

June 01, 2022 through June 30, 2022

Account Number: ▩▩▩▩0282

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/27 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220624 CO Entry Descr:Mobile Pmtsec:CCD    Trace#:051405511474147 Eed:220627  Ind ID:3Lzvv8Bq77Lqphl  Ind Name:Anthony J Veraldi Trn: 1781474147Tc | 1,058.08 |
| 06/27 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220624 CO Entry Descr:Mobile Pmtsec:CCD    Trace#:051405511474206 Eed:220627  Ind ID:3Lzvv93Nuu6Kasf  Ind Name:Anthony J Veraldi Trn: 1781474206Tc | 753.36 |
| 06/29 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220628 CO Entry Descr:Mobile Pmtsec:CCD    Trace#:051405513076689 Eed:220629  Ind ID:3M0R1Yy31Suj9Fn    Ind Name:Anthony J Veraldi Trn: 1803076689Tc | 547.50 |
| 06/29 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220628 CO Entry Descr:Mobile Pmtsec:CCD    Trace#:051405513076702 Eed:220629  Ind ID:3M0R1Zhh61Hlm07    Ind Name:Anthony J Veraldi Trn: 1803076702Tc | 165.60 |
| 06/29 | Orig CO Name:Bank of America    Orig ID:3088871070 Desc Date:220629 CO Entry Descr:Trialdebitsec:CTX    Trace#:063106144052304 Eed:220629 Ind ID:593346096  Ind Name:0000Business Custome Trn: 1804052304Tc | 0.40 |
| 06/29 | Orig CO Name:Sams Club Syncb    Orig ID:9069872103 Desc Date:062822 CO Entry Descr:Sams Epay Sec:CCD    Trace#:021000023572492 Eed:220629  Ind ID:751294923  Ind Name:    6046001000312851 Trn: 1803572492Tc | 425.00 |
| 06/30 | Orig CO Name:Home Depot    Orig ID:Citicp    Desc Date:220629 CO Entry Descr:Online Pmtsec:Web    Trace#:091409686085025 Eed:220630  Ind ID:620786904397945    Ind Name:Anthony J Veraldi Trn: 1816085025Tc | 2,000.00 |
| 06/30 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD    Trace#:096016936312726 Eed:220630  Ind ID:5049487    Ind Name:West Florida Hardscapi | 903.00 |

| | |
|---|---|
| **Total Electronic Withdrawals** | **$39,732.44** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | 06/08 Withdrawal | $1,500.00 |
| **Total Other Withdrawals** | | **$1,500.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Chase ACH Payments Monthly Fee | $25.00 |
| 06/28 | Domestic Incoming Wire Fee | 15.00 |
| **Total Fees** | | **$40.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/01 | $15,619.34 | 06/13 | 13,488.44 | 06/23 | 38,823.87 |
| 06/02 | 9,827.05 | 06/14 | 10,898.06 | 06/24 | 31,201.92 |
| 06/06 | 8,678.78 | 06/15 | 10,745.46 | 06/27 | 29,390.48 |
| 06/07 | 8,651.38 | 06/16 | 7,192.46 | 06/28 | 73,302.73 |
| 06/08 | 5,117.44 | 06/17 | 7,692.46 | 06/29 | 69,664.63 |
| 06/09 | 2,564.44 | 06/21 | 2,892.98 | 06/30 | 60,339.09 |
| 06/10 | 20,564.44 | 06/22 | 23,990.23 | | |

# CHASE ◆

June 01, 2022 through June 30, 2022

Account Number: ████████0282

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



June 01, 2022 through June 30, 2022

Account Number:                    0282

This Page Intentionally Left Blank

UST EXHIBITS – VERALDI    001003

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

July 01, 2022 through July 29, 2022

Account Number: ▓▓▓▓ 0282

---

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00083035 DRE 021 144 21122 NNNNNNNNNNN T  1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

## Important changes: Chase Business Complete Checking$^{SM}$

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:

- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
  1. Minimum Daily Ending Balance: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
  2. Chase Payment Solutions$^{SM}$ Activity: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:
     - Chase QuickAccept$^{SM}$ including Chase Smart Terminal$^{SM}$
     - InstaMed Patient Payments and InstaMed Patient Portal
     - Other eligible Chase Payment Solutions products[4]
  3. Chase Ink® Business Card Activity: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1] The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance requirement, the last day of the monthly statement period is excluded.
[2] Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3] The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4] An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect®, or J.P. Morgan Access®.
[5] Eligible purchase must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards® points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6] The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.

UST EXHIBITS – VERALDI    001004

# CHASE ⬡

July 01, 2022 through July 29, 2022

Account Number: ⬛⬛⬛⬛ 0282

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $60,339.09 |
| Deposits and Additions | 6 | 50,433.23 |
| Checks Paid | 6 | -42,916.17 |
| ATM & Debit Card Withdrawals | 22 | -13,333.31 |
| Electronic Withdrawals | 28 | -39,524.95 |
| Other Withdrawals | 1 | -5,000.00 |
| Fees | 2 | -50.00 |
| Ending Balance | 65 | $9,947.89 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 07/06 | Remote Online Deposit | 1 | *YOST R-US -3874* | $22,161.75 |
| 07/13 | Remote Online Deposit | 1 | | 5,450.00 |
| 07/19 | Deposit     2013489111 | | | 13,000.00 |
| 07/19 | Online Transfer From Chk   1008 Transaction#: 14842869334 | | | 1,800.00 |
| 07/28 | Remote Online Deposit | 1 | *McCARDY* | 8,000.00 |
| 07/29 | Card Purchase Return    07/28 Lowes #00724* New Port Rich FL Card 4404 | | | 21.48 |
| **Total Deposits and Additions** | | | | **$50,433.23** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3798 ^ | | 07/01 | $2,000.00 |
| 3799 ^ | | 07/07 | 8,000.00 |
| 3800 ^ | | 07/06 | 23,146.17 |
| 3801 ^ | | 07/25 | 4,770.00 |
| 3802 ^ | | 07/21 | 4,400.00 |
| 7744 * ^ | *HD CHG* | 07/08 | 600.00 |
| **Total Checks Paid** | | | **$42,916.17** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | ATM Withdrawal      07/05 5029 US Highway 19 New Port Rich FL Card 4404 | $1,000.00 |
| 07/06 | ATM Withdrawal      07/06 3995 VAN Dyke Rd Lutz FL Card 4404 | 1,000.00 |
| 07/11 | ATM Withdrawal      07/11 533 S Belcher Rd Clearwater FL Card 4404 | 800.00 |
| 07/12 | Card Purchase W/Cash    07/12 The Home Depot #6865 New Prt Rchy FL Card 4404 Purchase $100.00 Cash Back $50.00 | 150.00 |
| 07/12 | ATM Withdrawal      07/12 8298 Ridge Rd Port Richey FL Card 4404 | 1,000.00 |
| 07/13 | Card Purchase With Pin  07/13 IN *Topperking, Inc Brandon FL Card 4404 | 1,900.00 |
| 07/13 | ATM Withdrawal      07/13 4279 Mariner Blvd Spring Hill FL Card 4404 | 1,000.00 |
| 07/13 | Card Purchase With Pin  07/13 Little Road Mart Hudson FL Card 4404 | 102.18 |
| 07/18 | Card Purchase With Pin  07/16 O'Reilly Auto Parts 94 Blue Ridge GA Card 4404 | 112.34 |



July 01, 2022 through July 29, 2022
Account Number: ▮▮▮▮0282



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 07/22 | Card Purchase | 07/22 Amzn Mktp US*Ou4Fe3U Amzn.Com/Bill WA Card 4404 | 484.25 |
| 07/22 | Card Purchase | 07/22 Amzn Mktp US*D72of1W Amzn.Com/Bill WA Card 4404 | 63.65 |
| 07/22 | Card Purchase With Pin | 07/22 Tractor Supply # Blue Ridge GA Card 4404 | 82.36 |
| 07/25 | Card Purchase | 07/22 Audible*Pi9Bj29Z3 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 07/25 | Card Purchase With Pin | 07/23 Autozone 6330 Holiday FL Card 4404 | 21.35 |
| 07/25 | Card Purchase | 07/25 Amzn Mktp US*410T34K Amzn.Com/Bill WA Card 4404 | 159.43 |
| 07/25 | Card Purchase | 07/24 Amzn Mktp US*Zm36N55 Amzn.Com/Bill WA Card 4404 | 64.15 |
| 07/25 | ATM Withdrawal | 07/25 30500 US Hwy 19N Palm Harbor FL Card 4404 | 1,000.00 |
| 07/26 | ATM Withdrawal | 07/26 12225 State Rd 54 Odessa FL Card 4404 | 1,200.00 |
| 07/28 | ATM Withdrawal | 07/28 2001 N Dale Mabry Hwy Tampa FL Card 4404 | 2,000.00 |
| 07/28 | Card Purchase With Pin | 07/28 Lowe's #724 Newportrichey FL Card 4404 | 5.91 |
| 07/29 | ATM Withdrawal | 07/29 3033 Enterprise Rd E Clearwater FL Card 4404 | 1,000.00 |
| 07/29 | Card Purchase With Pin | 07/29 The Home Depot #6865 New Prt Rchy FL Card 4404 | 172.74 |
| **Total ATM & Debit Card Withdrawals** | | | **$13,333.31** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $10,000.00 |
| | Total Card Purchases | $3,333.31 |
| | Total Card Deposits & Credits | $21.48 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $10,000.00 |
| | Total Card Purchases | $3,333.31 |
| | Total Card Deposits & Credits | $21.48 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/01 | 07/01 Payment To Chase Card Ending IN 8428 | $2,216.45 |
| 07/01 | 07/01 Online Domestic Wire Transfer Via: Pinellas Cnty Fcu/263177741 A/C: Maureen Veraldi Hudson FL 34669 US Imad: 0701B1Qgc07C030994 Trn: 3875942182Es | 2,500.00 |
| 07/05 | Orig CO Name:F_S_H_R_I ‐‐‐‐ Orig ID:1752545443 Desc Date: CO Entry Descr:Direct Depsec:CCD Trace#:111000968147697 Eed:220705 Ind ID:2648413 Ind Name:22300115-Westfloridahu Trn: 186B147697Tc | 4,000.52 |
| 07/05 | Orig CO Name:Bk of Amer VI/Mc Orig ID:9500000000 Desc Date:220705 CO Entry Descr:Online Pmtsec:CCD Trace#:064100858248949 Eed:220705 Ind ID:Ckt502065378POS Ind Name:West Florida Hardscapi Trn: 1868248949Tc | 2,922.00 |
| 07/05 | 07/05 Online Transfer To Chk ...1008 Transaction#: 14734990775 | 2,000.00 |
| 07/06 | 07/05 Payment To Chase Card Ending IN 7778 | 1,000.00 |
| 07/06 | Orig CO Name:Usable Life Orig ID:3710505232 Desc Date:220704 CO Entry Descr:Prem Debitsec:PPD Trace#:062000018090803 Eed:220706 Ind ID: Ind Name:West Florida Hardscapi Trn: 1878090803Tc | 27.40 |
| 07/07 | Orig CO Name:Lg Funding LLC Orig ID:0000119470 Desc Date: CO Entry Descr:Lg Fundingsec:CCD Trace#:096016937452920 Eed:220707 Ind ID:5068773 Ind Name:West Florida Hardscapi | 1,935.00 |
| 07/07 | Orig CO Name:Lg Funding LLC Orig ID:0000119470 Desc Date: CO Entry Descr:Lg Fundingsec:CCD Trace#:096016937452926 Eed:220707 Ind ID:5071090 Ind Name:West Florida Hardscapi | 903.00 |
| 07/07 | 07/07 Online Transfer To Chk ...1008 Transaction#: 14751903375 | 3,200.00 |
| 07/11 | 07/10 Online Transfer To Chk ...1008 Transaction#: 14777030309 | 1,000.00 |
| 07/11 | 07/11 Payment To Chase Card Ending IN 8198 | 400.00 |



July 01, 2022 through July 29, 2022

Account Number: ████████0282

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/11 | 07/11 Payment To Chase Card Ending IN 7778 | 200.00 |
| 07/11 | 07/11 Online Transfer To Chk ...1008 Transaction#: 14786171752 | 500.00 |
| 07/11 | 07/11 Online Transfer To Chk ...1008 Transaction#: 14788136081 | 1,000.00 |
| 07/12 | Zelle Payment To Angelo Jpm999Dvp6DX | 1,600.00 |
| 07/13 | 07/13 Online Transfer To Chk ...1008 Transaction#: 14796384133 | 1,000.00 |
| 07/14 | Orig CO Name:Paypal       Orig ID:E204791216 Desc Date:       CO Entry Descr:Debit Sec:CCD   Trace#:121140395927565 Eed:220714   Ind ID:R22071311794938       Ind Name:West Florida Hardscapi    Frla0G3B00001Cdtg1Eeh Trn: 1955927565Tc | 1,286.53 |
| 07/14 | Orig CO Name:Capital One      Orig ID:9279744980 Desc Date:220713 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405517816068 Eed:220714  Ind ID:3M3Wipm1Fbc4P0N      Ind Name:Anthony J Veraldi Trn: 1957816068Tc | 500.00 |
| 07/15 | Orig CO Name:FL Combined Life      Orig ID:2591958717 Desc Date:071322 CO Entry Descr:7709988936Sec:PPD   Trace#:061000058854196 Eed:220715  Ind ID: Ind Name:West Florida Hardscapi Trn: 1968854196Tc | 19.19 |
| 07/18 | Zelle Payment To Angelo Jpm999E0Ybwe | 870.00 |
| 07/18 | Orig CO Name:F_S_H_R_I      Orig ID:1752545443 Desc Date:       CO Entry Descr:Direct Depsec:CCD   Trace#:111000963828908 Eed:220718   Ind ID:2651043 Ind Name:22300115-Westfloridaha Trn: 1993828908Tc | 2,768.86 |
| 07/19 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016933740797 Eed:220719  Ind ID:5110965       Ind Name:West Florida Hardscapi | 1,935.00 |
| 07/19 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016933740798 Eed:220719  Ind ID:5110966       Ind Name:West Florida Hardscapi | 903.00 |
| 07/19 | 07/19 Online Transfer To Chk ...1008 Transaction#: 14848765726 | 1,800.00 |
| 07/21 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016939684810 Eed:220721  Ind ID:5116321       Ind Name:West Florida Hardscapi | 1,935.00 |
| 07/21 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016939684815 Eed:220721  Ind ID:5118290       Ind Name:West Florida Hardscapi | 903.00 |
| 07/26 | Orig CO Name:1St Natl Bk Omah      Orig ID:7104000010 Desc Date:220725 CO Entry Descr:Firstchecksec:PPD   Trace#:104000010950479 Eed:220726  Ind ID: Ind Name:Anthony J Veraldi Trn: 2070950479Tc | 200.00 |
| **Total Electronic Withdrawals** | | **$39,524.95** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/05 | 07/02 Withdrawal | $5,000.00 |
| **Total Other Withdrawals** | | **$5,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | Online Domestic Wire Fee | $25.00 |
| 07/01 | Chase ACH Payments Monthly Fee | 25.00 |
| **Total Fees** | | **$50.00** |

# CHASE ◯

July 01, 2022 through July 29, 2022
Account Number: ▮▮▮▮0282

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/01 | $53,572.64 | 07/12 | 14,350.30 | 07/21 | 13,165.20 |
| 07/05 | 38,650.12 | 07/13 | 15,798.12 | 07/22 | 12,534.94 |
| 07/06 | 35,638.30 | 07/14 | 14,011.59 | 07/25 | 6,505.06 |
| 07/07 | 21,600.30 | 07/15 | 13,992.40 | 07/26 | 5,105.06 |
| 07/08 | 21,000.30 | 07/18 | 10,241.20 | 07/28 | 11,099.15 |
| 07/11 | 17,100.30 | 07/19 | 20,403.20 | 07/29 | 9,947.89 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call** us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact** the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



July 01, 2022 through July 29, 2022

Account Number: ███████████ 0282

This Page Intentionally Left Blank

# CHASE ⬤

July 30, 2022 through August 31, 2022
Account Number: ███████0282

## CHECKING SUMMARY

Chase Business Complete Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $9,947.89 |
| Deposits and Additions | 12 | 115,333.80 |
| Checks Paid | 6 | -24,747.22 |
| ATM & Debit Card Withdrawals | 37 | -27,336.48 |
| Electronic Withdrawals | 49 | -54,673.35 |
| Fees | 2 | -28.00 |
| Ending Balance | 106 | $18,496.64 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200498417763 Info: Iid: 20220730021000021P1Brjpm00030007968 Recd: 07:30:05 Trn: 0085391211Rv *RUBY* | $6,700.00 |
| 08/05 | ATM Check Deposit    08/05 8298 Ridge Rd Port Richey FL Card 4404 *YOST* | 24,490.00 |
| 08/05 | Remote Online Deposit    1  *MCCRODY* | 3,000.00 |
| 08/11 | ATM Cash Deposit    08/11 2471 St Rd 580 Clearwater FL Card 4404 | 20,000.00 |
| 08/12 | Remote Online Deposit    1  *RUBY* | 5,314.05 |
| 08/15 | ATM Check Deposit    08/15 2471 St Rd 580 Clearwater FL Card 4404 *RICARD* | 2,351.25 |
| 08/17 | Orig CO Name:Chase Online    Orig ID:9726683640 Desc Date:Aug 17 CO Entry Descr:Online Pmtsec:CTX    Trace#:021000029389296 Eed:220817  Ind ID:308987  *FNC PMNT* Ind Name:0009West Florida Har Trn: 2299389296Tc  *CARMONT* | 3,877.25 |
| 08/18 | Remote Online Deposit    1  *BOUDREAUS* | 4,500.00 |
| 08/18 | Remote Online Deposit    1  *KAVAZA FNC* | 3,747.50 |
| 08/23 | Remote Online Deposit    1 | 5,000.00 |
| 08/26 | ATM Check Deposit    08/26 6703 Memorial Hwy Tampa FL Card 4404 *STERLING PROP* | 33,753.75 |
| 08/26 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200506972236 Info: Iid: 20220826021000021P1Brjpm00560043825 Recd: 16:57:09 Trn: 0481220238Rv *BRL* | 2,600.00 |

**Total Deposits and Additions** $115,333.80

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3806 ^ | | 08/02 | $70.00 |
| 3807 ^ | | 08/10 | 3,000.00 |
| 3808 ^ | | 08/03 | 5,500.00 |
| 3809 ^ | | 08/16 | 577.22 |
| 3810 ^ | *RAW WDRF* | 08/17 | 15,000.00 |
| 7745 * ^ | *MOCMB* | 08/08 | 600.00 |

**Total Checks Paid** $24,747.22

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

July 30, 2022 through August 31, 2022

Account Number: ████████0282

---

00084042 DRE 021 144 24422 NNNNNNNNNNN T 1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

---

## Important changes: Chase Business Complete Checking℠

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:

- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
  1. Minimum Daily Ending Balance: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
  2. Chase Payment Solutions℠ Activity: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:
     - Chase QuickAccept℠ including Chase Smart Terminal℠
     - InstaMed Patient Payments and InstaMed Patient Portal
     - Other eligible Chase Payment Solutions products[4]
  3. Chase Ink® Business Card Activity: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect®, or J.P. Morgan Access®.
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards® points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.

Page 1 of 6

UST EXHIBITS – VERALDI    001011

 **CHASE**

July 30, 2022 through August 31, 2022
Account Number: ▇▇▇▇0282

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | Orig CO Name:Capital One     Orig ID:9279744980 Desc Date:220829 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405518520859 Eed:220830  Ind ID:3Mdtj9519Tmud2F     Ind Name:Anthony J Veraldi Trn: 2428520859Tc | 2,000.00 |
| 08/30 | Orig CO Name:Capital One     Orig ID:9279744980 Desc Date:220829 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405518518566 Eed:220830  Ind ID:3Mdt645Df7Fgwoz     Ind Name:Anthony J Veraldi Trn: 2428518566Tc | 150.00 |
| 08/30 | Orig CO Name:Sams Club Syncb     Orig ID:9069872103 Desc Date:082922 CO Entry Descr:Sams Epay Sec:CCD   Trace#:021000022415432 Eed:220830  Ind ID:2176633900   Ind Name:   6046001000312851 Trn: 2422415432Tc | 478.95 |
| **Total Electronic Withdrawals** | | **$54,673.35** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Chase ACH Payments Monthly Fee | $25.00 |
| 08/15 | Non-Chase ATM Fee-With | 3.00 |
| **Total Fees** | | **$28.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $14,882.50 | 08/11 | 22,476.31 | 08/22 | 6,775.98 |
| 08/02 | 12,901.47 | 08/12 | 27,775.20 | 08/23 | 11,073.03 |
| 08/03 | 7,401.47 | 08/15 | 21,518.73 | 08/24 | 8,773.03 |
| 08/04 | 2,745.51 | 08/16 | 19,154.98 | 08/25 | 4,193.59 |
| 08/05 | 45,553.92 | 08/17 | 7,732.23 | 08/26 | 37,885.87 |
| 08/08 | 28,595.66 | 08/18 | 11,341.73 | 08/29 | 26,790.43 |
| 08/09 | 25,895.33 | 08/19 | 8,641.73 | 08/30 | 18,496.64 |
| 08/10 | 22,826.31 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on the statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE ⬡**

July 30, 2022 through August 31, 2022
Account Number:  ⬛⬛0282

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Orig CO Name:FL Combined Life      Orig ID:2591958717 Desc Date:081222 CO Entry Descr:7709988936Sec:PPD   Trace#:061000059386669 Eed:220815   Ind ID: Ind Name:West Florida Hardscapi Trn: 2279386669Tc | 19.19 |
| 08/15 | 08/13 Online Transfer To Chk ...1008 Transaction#: 15045640051 | 1,500.00 |
| 08/16 | Orig CO Name:Paypal      Orig ID:E204791216 Desc Date:      CO Entry Descr:Debit Sec:CCD   Trace#:121140397681323 Eed:220816   Ind ID:R22081311979359      Ind Name:West Florida Hardscapi   Frfa0G3B00001Ceggwea5 Trn: 2287681323Tc | 1,286.53 |
| 08/16 | 08/16 Payment To Chase Card Ending IN 8198 | 500.00 |
| 08/17 | Orig CO Name:Capital One      Orig ID:9279744980 Desc Date:220816 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405515086768 Eed:220817   Ind ID:3Mb3Aosqxat7Gjn      Ind Name:Anthony J Veraldi Trn: 2295086768Tc | 300.00 |
| 08/18 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470      CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016931553404 Eed:220818   Ind ID:5210499      Ind Name:West Florida Hardscapi | 1,935.00 |
| 08/18 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016931553409 Eed:220818   Ind ID:5211949      Ind Name:West Florida Hardscapi | 903.00 |
| 08/19 | 08/19 Online Transfer To Chk ...1008 Transaction#: 15086822315 | 1,500.00 |
| 08/22 | Orig CO Name:Bk of Amer Visa      Orig ID:9500000000 Desc Date:220822 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100856841846 Eed:220822   Ind ID:Ckf873945193POS      Ind Name:Napierala,Maureen Trn: 2346841846Tc | 500.00 |
| 08/22 | Orig CO Name:1St Natl Bk Omah      Orig ID:8104000010 Desc Date:220822 CO Entry Descr:Online Pmtsec:Web   Trace#:104000017116031 Eed:220822   Ind ID:3D0C5D5073E1E5      Ind Name:Maureen Veraldi | 500.00 |
| 08/22 | Orig CO Name:Bk of Amer Vi/Mc      Orig ID:9500000000 Desc Date:220822 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100856841157 Eed:220822   Ind ID:Ckf502065378POS      Ind Name:West Florida Hardscapi Trn: 2346841157Tc | 300.00 |
| 08/22 | Orig CO Name:Home Depot      Orig ID:Citictp      Desc Date:220819 CO Entry Descr:Online Pmtsec:Web   Trace#:091409587148245 Eed:220822   Ind ID:610831455489158      Ind Name:Anthony J Veraldi Trn: 2347148245Tc | 300.00 |
| 08/23 | Zelle Payment To Angelo Jpm999Fea3L8 | 688.00 |
| 08/24 | Orig CO Name:Bk of Amer Visa      Orig ID:9500000000 Desc Date:220824 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100856646326 Eed:220824   Ind ID:Ckf873945193POS      Ind Name:Napierala,Maureen Trn: 2366646326Tc | 800.00 |
| 08/25 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016937384431 Eed:220825   Ind ID:5233586      Ind Name:West Florida Hardscapi | 1,935.00 |
| 08/25 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016937384428 Eed:220825   Ind ID:5234923      Ind Name:West Florida Hardscapi | 903.00 |
| 08/26 | 08/26 Online Transfer To Chk ...1008 Transaction#: 15143898565 | 1,500.00 |
| 08/29 | Orig CO Name:F_S_H_R_I      Orig ID:1752545443 Desc Date:      CO Entry Descr:Direct Depsec:CCD   Trace#:100960246488 Eed:220829   Ind ID:2658632      Ind Name:22300115-Westfloridaha Trn: 2410246488Tc | 2,436.85 |
| 08/29 | Orig CO Name:1St Natl Bk Omah      Orig ID:7104000010 Desc Date:220826 CO Entry Descr:Firstcheoksec:PPD   Trace#:104000019113893 Eed:220829   Ind ID: Ind Name:Anthony J Veraldi Trn: 2419113893Tc | 300.00 |
| 08/29 | 08/29 Online Transfer To Chk ...1008 Transaction#: 15160747774 | 5,000.00 |
| 08/30 | Orig CO Name:Capital One      Orig ID:9279744980 Desc Date:220829 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405518520823 Eed:220830   Ind ID:3Mdtj81D89Kmzcz      Ind Name:Anthony J Veraldi Trn: 2428520823Tc | 2,350.00 |

UST EXHIBITS – VERALDI      001013

# CHASE ⬡

July 30, 2022 through August 31, 2022

Account Number: ███████████ 0282

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220729 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405511643361 Eed:220801  Ind ID:3M7Agy1B0P3A9Wn      Ind Name:Anthony J Veraldi Trn: 2131643361Tc | $500.00 |
| 08/01 | Orig CO Name:F_S_H_R_I       Orig ID:1752545443 Desc Date:       CO Entry Descr:Direct Depsec:CCD   Trace#:111000961277211 Eed:220801  Ind ID:2653713 Ind Name:22300115-Westfloridaha Trn: 2131277211Tc | 395.55 |
| 08/01 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220730 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405517993576 Eed:220801  Ind ID:3M7Hln1Dzqo1Apv      Ind Name:Anthony J Veraldi Trn: 2137993576Tc | 700.00 |
| 08/02 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220801 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405516329270 Eed:220802  Ind ID:3M7Wlj6Eyy7Djsz Ind Name:Anthony J Veraldi Trn: 2146329270Tc | 500.00 |
| 08/04 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016937292213 Eed:220804  Ind ID:5163158        Ind Name:West Florida Hardscapi | 1,935.00 |
| 08/04 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016937292219 Eed:220804  Ind ID:5164858        Ind Name:West Florida Hardscapi | 903.00 |
| 08/08 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220805 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405510285609 Eed:220808  Ind ID:3M8Qxbo3D5Fsihz      Ind Name:Anthony J Veraldi Trn: 2200285609Tc | 1,000.00 |
| 08/08 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220805 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405510285608 Eed:220808  Ind ID:3M8Qyrwiukfbzjb Ind Name:Anthony J Veraldi Trn: 2200285608Tc | 700.00 |
| 08/08 | Orig CO Name:Usable Life       Orig ID:3710505232 Desc Date:220804 CO Entry Descr:Prem Debitsec:PPD   Trace#:062000010434998 Eed:220808  Ind ID: Ind Name:West Florida Hardscapi Trn: 2200434998Tc | 27.40 |
| 08/08 | 08/06 Online Transfer To Chk ...1008 Transaction#: 14993849258 | 3,000.00 |
| 08/08 | 08/06 Payment To Chase Card Ending IN 8428 | 3,000.00 |
| 08/08 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220806 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405517873578 Eed:220808  Ind ID:3M8Yfk6Czlgekqr Ind Name:Anthony J Veraldi Trn: 2207873578Tc | 1,500.00 |
| 08/08 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220806 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405517873620 Eed:220808  Ind ID:3M8Yfkuuv3Ro8Fb      Ind Name:Anthony J Veraldi Trn: 2207873620Tc | 1,000.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1008 Transaction#: 15002115818 | 1,500.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1008 Transaction#: 15002499783 | 1,500.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1008 Transaction#: 15002528602 | 1,500.00 |
| 08/08 | 08/08 Payment To Chase Card Ending IN 8198 | 1,000.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1008 Transaction#: 15007343480 | 500.00 |
| 08/11 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938113956 Eed:220811  Ind ID:5186952        Ind Name:West Florida Hardscapi | 1,935.00 |
| 08/11 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938113962 Eed:220811  Ind ID:5188523        Ind Name:West Florida Hardscapi | 903.00 |
| 08/11 | 08/11 Payment To Chase Card Ending IN 8428 | 500.00 |
| 08/15 | Orig CO Name:F_S_H_R_I       Orig ID:1752545443 Desc Date:       CO Entry Descr:Direct Depsec:CCD   Trace#:111000969309667 Eed:220815  Ind ID:2655852 Ind Name:22300115-Westfloridaha Trn: 2279309667Tc | 988.88 |
| 08/15 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220812 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405519895154 Eed:220815  Ind ID:3MA8Hlvizwp75BB      Ind Name:Anthony J Veraldi Trn: 2279895154Tc | 500.00 |
| 08/15 | Orig CO Name:Capital One       Orig ID:9279744980 Desc Date:220812 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405519895097 Eed:220815  Ind ID:3MA8Hjxqz9Bo683      Ind Name:Anthony J Veraldi Trn: 2279895097Tc | 300.00 |
| 08/15 | Orig CO Name:1St Natl Bk Omah     Orig ID:8104000010 Desc Date:220815 CO Entry Descr:Online Pmtsec:Web   Trace#:104000010270568 Eed:220815  Ind ID:3D0C5D5073E1E5      Ind Name:Maureen Veraldi | 300.00 |



July 30, 2022 through August 31, 2022
Account Number: ████████0282

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Recurring Card Purchase 07/28 Extra Space 8455 727-3610317 FL Card 4404 | $144.84 |
| 08/02 | Card Purchase          08/02 Amzn Mktp US*0W6A476 Amzn.Com/Bill WA Card 4404 | 92.02 |
| 08/02 | ATM Withdrawal          08/02 12225 State Rd 54 Odessa FL Card 4404 | 1,200.00 |
| 08/02 | Card Purchase With Pin  08/02 7-Eleven New Port Rich FL Card 4404 | 119.01 |
| 08/04 | Card Purchase          08/03 Amzn Mktp US*2O1703N Amzn.Com/Bill WA Card 4404 | 17.96 |
| 08/04 | ATM Withdrawal          08/04 2300 Sunset Point Road Clearwater FL Card 4404 | 1,800.00 |
| 08/05 | Card Purchase With Pin  08/05 The Home Depot #6327 Tampa FL Card 4404 | 56.59 |
| 08/05 | Card Purchase With Pin  08/05 7-Eleven New Port Rich FL Card 4404 | 125.00 |
| 08/05 | ATM Withdrawal          08/05 8298 Ridge Rd Port Richey FL Card 4404 | 1,500.00 |
| 08/08 | Card Purchase          08/05 Hajoca Gorman CO 276 800-284-3184 FL Card 4404 | 81.74 |
| 08/08 | Card Purchase With Pin  08/08 The Home Depot #6327 Tampa FL Card 4404 | 49.12 |
| 08/09 | Card Purchase With Pin  08/09 Lowe's #564 Tampa FL Card 4404 | 200.33 |
| 08/09 | ATM Withdrawal          08/09 12225 State Rd 54 Odessa FL Card 4404 | 2,500.00 |
| 08/10 | Card Purchase With Pin  08/10 Lowe's #724 Newportrichey FL Card 4404 | 69.02 |
| 08/11 | Card Purchase With Pin  08/11 Usps PO 11772502 13610 Hudson FL Card 4404 | 12.00 |
| 08/12 | Card Purchase          08/11 Hudson Do It Best Hardw Hudson FL Card 4404 | 15.16 |
| 08/15 | Card Purchase          08/12 Flblue* Aca Www.Floridabl FL Card 4404 | 1,650.00 |
| 08/15 | Card Purchase With Pin  08/13 Racetrac2387 Hudson FL Card 4404 | 43.15 |
| 08/15 | ATM Withdrawal          08/13 8298 Ridge Rd Port Richey FL Card 4404 | 1,000.00 |
| 08/15 | Non-Chase ATM Withdraw  08/14 2140 Commercial Way Spring Hill FL Card 4404 | 503.50 |
| 08/15 | ATM Withdrawal          08/15 2471 St Rd 580 Clearwater FL Card 4404 | 1,800.00 |
| 08/18 | ATM Withdrawal          08/18 2471 St Rd 580 Clearwater FL Card 4404 | 1,800.00 |
| 08/19 | ATM Withdrawal          08/19 8298 Ridge Rd Port Richey FL Card 4404 | 1,200.00 |
| 08/22 | Card Purchase          08/21 Spring Hill Rural King Spring Hill FL Card 4404 | 265.75 |
| 08/23 | Card Purchase          08/22 Audible*E76Sy1563 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 08/24 | ATM Withdrawal          08/24 2001 N Dale Mabry Hwy Tampa FL Card 4404 | 1,500.00 |
| 08/25 | Card Purchase          08/24 Amzn Mktp US*6T4Ve8H Amzn.Com/Bill WA Card 4404 | 89.86 |
| 08/25 | Card Purchase          08/24 Advance Auto Parts #955 Tampa FL Card 4404 | 51.58 |
| 08/25 | ATM Withdrawal          08/25 2471 St Rd 580 Clearwater FL Card 4404 | 1,600.00 |
| 08/26 | ATM Withdrawal          08/26 6703 Memorial Hwy Tampa FL Card 4404 | 1,000.00 |
| 08/26 | Card Purchase With Pin  08/26 Tractor Supply # Hudson FL Card 4404 | 161.47 |
| 08/29 | ATM Withdrawal          08/29 8298 Ridge Rd Port Richey FL Card 4404 | 3,000.00 |
| 08/29 | Card Purchase With Pin  08/29 The Home Depot #0288 Holiday FL Card 4404 | 240.94 |
| 08/29 | Card Purchase With Pin  08/29 7-Eleven Hudson FL Card 4404 | 117.65 |
| 08/30 | Recurring Card Purchase 08/28 Extra Space 8455 727-3610317 FL Card 4404 | 144.84 |
| 08/30 | Card Purchase          08/29 Progressive Ins 855-758-0945 OH Card 4404 | 1,470.00 |
| 08/30 | Card Purchase          08/29 Tarpon Marble Inc Palm Harbor FL Card 4404 | 1,700.00 |
| **Total ATM & Debit Card Withdrawals** | | **$27,336.48** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $20,403.50 |
| Total Card Purchases | $6,932.98 |
| Total Card Deposits & Credits | $63,595.00 |

ATM & Debit Card Totals

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $20,403.50 |
| Total Card Purchases | $6,932.98 |
| Total Card Deposits & Credits | $63,595.00 |

UST EXHIBITS – VERALDI    001015



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

September 01, 2022 through September 30, 2022

Account Number:                    0282

00179117 DRE 021 142 27422 NNNNNNNNNNN T 1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## Important changes: Chase Business Complete Checking℠

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:

- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
    1. <u>Minimum Daily Ending Balance</u>: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
    2. <u>Chase Payment Solutions℠ Activity</u>: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:
        - Chase QuickAccept℠ including Chase Smart Terminal℠
        - InstaMed Patient Payments and InstaMed Patient Portal
        - Other eligible Chase Payment Solutions products[4]
    3. <u>Chase Ink® Business Card Activity</u>: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect®, or J.P. Morgan Access®.
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards® points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.

UST EXHIBITS – VERALDI     001016



September 01, 2022 through September 30, 2022
Account Number: ████████ 0282

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $18,496.64 |
| Deposits and Additions | 8 | 42,740.43 |
| Checks Paid | 6 | -14,950.00 |
| ATM & Debit Card Withdrawals | 19 | -17,237.23 |
| Electronic Withdrawals | 24 | -24,784.93 |
| Fees | 1 | -25.00 |
| Ending Balance | 58 | $4,239.91 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/06 | Remote Online Deposit          1 | $9,100.00 |
| 09/09 | Online Transfer From Chk ...1008 Transaction#: 15252749560 | 3,000.00 |
| 09/13 | Online Transfer From Chk ...1008 Transaction#: 15288136586 | 1,200.00 |
| 09/14 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200513122354 Info lld: 20220914021000021P1Brjpm00560046331 Recd: 17:06:11 Trn: 0379360257Rv | 3,200.00 |
| 09/15 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200513232660 Info lld: 20220915021000021P1Brjpm00020012422 Recd: 08:51:06 Trn: 0086971258Ru | 4,750.00 |
| 09/19 | ATM Check Deposit          09/19 12225 State Rd 54 Odessa FL Card 4404 | 7,639.05 |
| 09/26 | ATM Check Deposit          09/26 8298 Ridge Rd Port Richey FL Card 4404 | 12,955.38 |
| 09/26 | ATM Check Deposit          09/26 8298 Ridge Rd Port Richey FL Card 4404 | 896.00 |
| **Total Deposits and Additions** | | **$42,740.43** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3803  ^ | | 09/13 | $1,100.00 |
| 3804  ^ | | 09/08 | 2,000.00 |
| 3816 * ^ | | 09/09 | 1,250.00 |
| 3817  ^ | | 09/08 | 4,000.00 |
| 7746 * ^ | | 09/08 | 600.00 |
| 38148 * ^ | | 09/30 | 6,000.00 |
| **Total Checks Paid** | | | **$14,950.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | ATM Withdrawal          09/02 4005 S Dale Mabry Hwy Tampa FL Card 4404 | $3,000.00 |
| 09/06 | Card Purchase With Pin  09/03 The Home Depot #6327 Tampa FL Card 4404 | 123.47 |
| 09/06 | Card Purchase With Pin  09/03 Wawa 5115 New Port Rich FL Card 4404 | 60.19 |
| 09/06 | Card Purchase          09/04 Amzn Mktp US*1V4Mb75 Amzn.Com/Bill WA Card 4404 | 130.97 |
| 09/06 | Card Purchase          09/05 Amazon.Com*Xa8D40Dy3 Amzn.Com/Bill WA Card 4404 | 383.06 |
| 09/06 | Card Purchase          09/04 Amzn Mktp US*Fb1778Q Amzn.Com/Bill WA Card 4404 | 35.28 |
| 09/06 | Card Purchase          09/05 Amzn Mktp US*Yj3Q233 Amzn.Com/Bill WA Card 4404 | 39.53 |

# CHASE ◐

September 01, 2022 through September 30, 2022
Account Number: ████████ 0282

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 09/06 | Card Purchase | 09/06 Amzn Mktp US*1V7H26X Amzn.Com/Bill WA Card 4404 | 90.20 |
| 09/07 | ATM Withdrawal | 09/07 8298 Ridge Rd Port Richey FL Card 4404 | 2,000.00 |
| 09/13 | ATM Withdrawal | 09/13 2471 St Rd 580 Clearwater FL Card 4404 | 1,200.00 |
| 09/15 | ATM Withdrawal | 09/15 8298 Ridge Rd Port Richey FL Card 4404 | 2,000.00 |
| 09/17 | ATM Withdrawal | 09/17 8298 Ridge Rd Port Richey FL Card 4404 | 1,400.00 |
| 09/19 | Card Purchase | 09/18 Amazon.Com*1M56Q9Vp0 Amzn.Com/Bill WA Card 4404 | 14.74 |
| 09/19 | ATM Withdrawal | 09/19 12225 State Rd 54 Odessa FL Card 4404 | 1,800.00 |
| 09/22 | ATM Withdrawal | 09/22 12225 State Rd 54 Odessa FL Card 4404 | 2,200.00 |
| 09/23 | Card Purchase | 09/22 Audible*1U5Iz7AL1 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 09/26 | ATM Withdrawal | 09/26 8298 Ridge Rd Port Richey FL Card 4404 | 600.00 |
| 09/30 | Recurring Card Purchase | 09/26 Extra Space 8455 727-3610317 FL Card 4404 | 144.84 |
| 09/30 | ATM Withdrawal | 09/30 8298 Ridge Rd Port Richey FL Card 4404 | 2,000.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$17,237.23** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

|  |  |
|--|---:|
| Total ATM Withdrawals & Debits | $16,200.00 |
| Total Card Purchases | $1,037.23 |
| Total Card Deposits & Credits | $21,490.43 |

ATM & Debit Card Totals

|  |  |
|--|---:|
| Total ATM Withdrawals & Debits | $16,200.00 |
| Total Card Purchases | $1,037.23 |
| Total Card Deposits & Credits | $21,490.43 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/01 | Orig CO Name:Lg Funding  LLC        Orig ID:0000119470 Desc Date:        CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016934331580 Eed:220901  Ind ID:5256516        Ind Name:West Florida Hardscapi | $1,935.00 |
| 09/01 | Orig CO Name:Lg Funding  LLC        Orig ID:0000119470 Desc Date:        CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016934331581 Eed:220901  Ind ID:5257781        Ind Name:West Florida Hardscapi | 903.00 |
| 09/02 | 09/02 Payment To Chase Card Ending IN 7778 | 300.00 |
| 09/02 | Zelle Payment To Corey Massey 15206279930 | 545.00 |
| 09/06 | 09/05 Online Transfer To Chk ...1008 Transaction#: 15224199468 | 3,500.00 |
| 09/06 | Orig CO Name:Home Depot        Orig ID:Citictp  Desc Date:220905 CO Entry Descr:Online Pmtsec:Web   Trace#:091409680788962 Eed:220906  Ind ID:630845482418753        Ind Name:Anthony J Veraldi Trn:2490788962Tc | 800.00 |
| 09/07 | Orig CO Name:Westguard Ins CO        Orig ID:7232240321 Desc Date:220907 CO Entry Descr:Ins Prem Sec:CCD   Trace#:091000010318920 Eed:220907  Ind ID:Weau225948        Ind Name:West Florida Hardscapi Trn:2500318920Tc | 900.00 |
| 09/07 | Orig CO Name:Usable Life        Orig ID:3710505232 Desc Date:220904 CO Entry Descr:Prem Debitsec:PPD   Trace#:062000010425375 Eed:220907  Ind ID:        Ind Name:West Florida Hardscapi Trn: 2500425375Tc | 27.40 |
| 09/08 | Orig CO Name:Lg Funding  LLC        Orig ID:0000119470 Desc Date:        CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016937818996 Eed:220908  Ind ID:5277147        Ind Name:West Florida Hardscapi | 1,935.00 |
| 09/08 | Orig CO Name:Lg Funding  LLC        Orig ID:0000119470 Desc Date:        CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016937819000 Eed:220908  Ind ID:5278336        Ind Name:West Florida Hardscapi | 903.00 |

**CHASE** ⬡

September 01, 2022 through September 30, 2022
Account Number: ████████0282

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/12 | Orig CO Name:F_S_H_R_I     Orig ID:1752545443 Desc Date:     CO Entry Descr:Direct Depsec:CCD    Trace#:111000961874407 Eed:220912  Ind ID:2661226 Ind Name:22300115-Westfloridaha Trn: 2551874407Tc | 1,804.71 |
| 09/12 | 09/11 Online Transfer To Chk ...1008 Transaction#: 15269734893 | 300.00 |
| 09/14 | Orig CO Name:Paypal     Orig ID:E204791216 Desc Date:     CO Entry Descr:Debit Sec:CCD    Trace#:121140397018960 Eed:220914  Ind ID:R22091312153373     Ind Name:West Florida Hardscapi   Frla0G3B00001Cl0Jweal Trn: 2577018960Tc | 1,286.53 |
| 09/14 | Zelle Payment To Carlos Eminent Jpm999G7Os4M | 1.00 |
| 09/14 | 09/14 Online Transfer To Chk ...1008 Transaction#: 15295197242 | 500.00 |
| 09/15 | Orig CO Name:FL Combined Life     Orig ID:2591958717 Desc Date:091322 CO Entry Descr:7709988936Sec:PPD    Trace#:061000058646753 Eed:220915  Ind ID: Ind Name:West Florida Hardscapi Trn: 2588646753Tc | 19.19 |
| 09/15 | 09/15 Online Transfer To Chk ...1008 Transaction#: 15299105156 | 1,500.00 |
| 09/19 | 09/19 Online Transfer To Chk ...1008 Transaction#: 15331653372 | 500.00 |
| 09/20 | 09/20 Online Transfer To Chk ...1008 Transaction#: 15342696762 | 500.00 |
| 09/21 | Orig CO Name:1St Natl Bk Omah     Orig ID:7104000010 Desc Date:220920 CO Entry Descr:Firstcheckec:PPD    Trace#:104000013674258 Eed:220921  Ind ID: Ind Name:Anthony J Veraldi Trn: 2643874258Tc | 900.00 |
| 09/21 | Orig CO Name:Exxonmobil     Orig ID:Cilictp    Desc Date:220920 CO Entry Descr:Online Pmlsec:Web    Trace#:091409683810447 Eed:220921    Ind ID:620858576570671     Ind Name:Anthony J Veraldi Trn: 2643810447Tc | 159.08 |
| 09/26 | Orig CO Name:F_S_H_R_I     Orig ID:1752545443 Desc Date:     CO Entry Descr:Direct Depsec:CCD    Trace#:111000969645549 Eed:220926  Ind ID:2663521 Ind Name:22300115-Westfloridaha Trn: 2699645549Tc | 2,466.02 |
| 09/26 | 09/24 Online Transfer To Chk . 1008 Transaction#: 15373671741 | 500.00 |
| 09/29 | 09/29 Online Transfer To Chk ...1008 Transaction#: 15411969940 | 2,600.00 |
| **Total Electronic Withdrawals** | | **$24,784.93** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | Chase ACH Payments Monthly Fee | $25.00 |
| **Total Fees** | | **$25.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/01 | $15,633.64 | 09/12 | 3,005.83 | 09/21 | 6,914.34 |
| 09/02 | 11,788.64 | 09/13 | 1,905.83 | 09/22 | 4,714.34 |
| 09/06 | 15,725.94 | 09/14 | 3,318.30 | 09/23 | 4,699.39 |
| 09/07 | 12,798.54 | 09/15 | 4,549.11 | 09/26 | 14,984.75 |
| 09/08 | 3,360.54 | 09/19 | 8,473.42 | 09/29 | 12,384.75 |
| 09/09 | 5,110.54 | 09/20 | 7,973.42 | 09/30 | 4,239.91 |



September 01, 2022 through September 30, 2022
Account Number:                       0282

This Page Intentionally Left Blank

# CHASE ⬡

September 01, 2022 through September 30, 2022
Account Number: ██████0282

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

UST EXHIBITS – VERALDI    001021

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2022 through October 31, 2022

Account Number:                 0282

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

---

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $4,239.91 |
| Deposits and Additions | 10 | 110,907.25 |
| Checks Paid | 6 | -11,651.28 |
| ATM & Debit Card Withdrawals | 73 | -38,941.81 |
| Electronic Withdrawals | 40 | -44,158.35 |
| Fees | 1 | -25.00 |
| Ending Balance | 130 | $20,370.72 |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking℠ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $2,854.81.
- $2,000 Chase Payment Solutions℠ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $443.88 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/03 | ATM Check Deposit | 10/03 12225 State Rd 54 Odessa FL Card 4404  STERLING | $11,000.00 |
| 10/04 | ATM Check Deposit | 10/04 12225 State Rd 54 Odessa FL Card 4404 | 21,915.00 |
| 10/04 | ATM Check Deposit | 10/04 12225 State Rd 54 Odessa FL Card 4404 | 18,875.00 |
| 10/18 | ATM Check Deposit | 10/18 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 STERLING | 22,753.75 |
| 10/18 | ATM Check Deposit | 10/18 2471 St Rd 580 Clearwater FL Card 4404  DOLORES YOST | 10,521.00 |
| 10/21 | Remote Online Deposit | 1 | 4,355.00 |
| 10/26 | Remote Online Deposit | 1 | 1,440.00 |

UST EXHIBITS – VERALDI    001022

# CHASE ⬡

October 01, 2022 through October 31, 2022
Account Number: ▮▮▮▮0282

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/28 | Real Time Transfer Rcvd From Aba/021000021 From: Square Ref: T200527518268 Info: Iid: 20221028021000021P1Brjpm00560043666 Recd: 13:09:34 Trn: 0328241301Ru *ATWOOD* | | 1,550.00 |
| 10/28 | Remote Online Deposit    1    *MCCLARY* | | 15,717.50 |
| 10/28 | Remote Online Deposit    1    *PROACTIVE WIND $* | | 2,780.00 |
| **Total Deposits and Additions** | | | **$110,907.25** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3819  ^ | 10/05 | 10/05 | $5,820.50 |
| 3820  ^ | | 10/03 | 430.78 |
| 3821  ^ | | 10/14 | 1,000.00 |
| 3822  ^ | | 10/17 | 3,500.00 |
| 3823  ^ | | 10/27 | 300.00 |
| 7747  * ^ | *HD CARE* | 10/11 | 600.00 |
| **Total Checks Paid** | | | **$11,651.28** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/03 | Card Purchase        10/02 Amzn Mktp US*145Hj3A Amzn.Com/Bill WA Card 4404 | $103.35 |
| 10/03 | Card Purchase With Pin  10/01 Tractor Supply #2139 Hudson FL Card 4404 | 34.22 |
| 10/03 | Card Purchase With Pin  10/01 Tractor Supply #2139 Hudson FL Card 4404 | 20.07 |
| 10/03 | Card Purchase        10/02 Amzn Mktp US*148A43P Amzn.Com/Bill WA Card 4404 | 36.15 |
| 10/03 | Card Purchase        10/01 Hudson Do It Best Hardw Hudson FL Card 4404 | 15.84 |
| 10/03 | Card Purchase With Pin  10/01 Nnt D's Ace Hardwar0 New Port Rich FL Card 4404 | 25.66 |
| 10/03 | ATM Withdrawal        10/03 State Rd 54 Odessa FL Card 4404 | 1,000.00 |
| 10/04 | Card Purchase With Pin  10/04 Racetrac 442 Land O'Lakes FL Card 4404 | 98.01 |
| 10/04 | ATM Withdrawal        10/04 12225 State Rd 54 Odessa FL Card 4404 | 3,000.00 |
| 10/04 | Card Purchase With Pin  10/04 Pest Control General S Holiday FL Card 4404 | 114.63 |
| 10/04 | Card Purchase With Pin  10/04 The Home Depot #0238 Port Richey FL Card 4404 | 469.18 |
| 10/05 | Card Purchase With Pin  10/05 Autozone 6330 Holiday FL Card 4404 | 57.76 |
| 10/05 | Card Purchase With Pin  10/05 Nnt Walker Ford    001 Clearwater FL Card 4404 | 166.29 |
| 10/05 | Card Purchase With Pin  10/05 2147 - Fis Outdo 8300 Port Richey FL Card 4404 | 599.03 |
| 10/07 | Card Purchase        10/06 Amazon.Com*140P329U2 Amzn.Com/Bill WA Card 4404 | 45.14 |
| 10/07 | Card Purchase        10/06 Amzn Mktp US*1K6Uz5L Amzn.Com/Bill WA Card 4404 | 25.99 |
| 10/07 | Card Purchase        10/06 Amzn Mktp US*1K0Zb5T Amzn.Com/Bill WA Card 4404 | 398.89 |
| 10/07 | ATM Withdrawal        10/07 8298 Ridge Rd Port Richey FL Card 4404 | 2,500.00 |
| 10/07 | Card Purchase With Pin  10/07 Wawa 5334 Odessa FL Card 4404 | 48.09 |
| 10/07 | Card Purchase With Pin  10/07 Lowe's #564 Tampa FL Card 4404 | 154.91 |
| 10/11 | Card Purchase        10/09 Progressive Ins 855-758-0945 OH Card 4404 | 3,328.40 |
| 10/11 | ATM Withdrawal        10/09 12225 State Rd 54 Odessa FL Card 4404 | 1,000.00 |
| 10/11 | Card Purchase With Pin  10/11 2147 - Fis Outdo 8300 Port Richey FL Card 4404 | 291.92 |
| 10/11 | Card Purchase With Pin  10/11 Napa Store 1862032 Port Richey FL Card 4404 | 36.59 |
| 10/12 | Card Purchase        10/11 Advance Auto Parts # New Port Rich FL Card 4404 | 61.57 |

# CHASE ⬡

October 01, 2022 through October 31, 2022

Account Number: ████████ 0282

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $19,400.00 |
| Total Card Purchases | $19,541.81 |
| Total Card Deposits & Credits | $85,064.75 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $19,400.00 |
| Total Card Purchases | $19,541.81 |
| Total Card Deposits & Credits | $85,064.75 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 10/03 | 10/01 Online Transfer To Chk ...1008 Transaction#: 15439891803 | $400.00 |
| 10/04 | 10/03 Payment To Chase Card Ending IN 7778 | 500.00 |
| 10/04 | 10/03 Payment To Chase Card Ending IN 8198 | 500.00 |
| 10/04 | Orig CO Name:Capital One       Orig ID:9279744380 Desc Date:221002 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073610345528 Eed:221004  Ind ID:3Ml05Ae77Qnur9F       Ind Name:Anthony J Veraldi Trn: 2770345528Tc | 150.00 |
| 10/04 | Zelle Payment To Angel Jpm999Gz4Zcy | 1.00 |
| 10/04 | Zelle Payment To Angel Jpm999Gz597Z | 279.00 |
| 10/04 | 10/04 Online Transfer To Chk ...1008 Transaction#: 15462020614 | 3,000.00 |
| 10/05 | Orig CO Name:Ally        Orig ID:9833122002 Desc Date:221005 CO Entry Descr:Ally Paymtsec:CCD   Trace#:021000023101343 Eed:221005  Ind ID:228116605856       Ind Name:West Florida Hards Trn: 2783101343Tc | 2,111.46 |
| 10/05 | Orig CO Name:Capital One       Orig ID:9279744380 Desc Date:221004 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073615323189 Eed:221005  Ind ID:3Mlezpgtkc7Xymb       Ind Name:Anthony J Veraldi Trn: 2785323189Tc | 1,000.00 |
| 10/05 | Orig CO Name:Home Depot       Orig ID:Citictp  Desc Date:221004 CO Entry Descr:Online Pmtsec:Web   Trace#:091409685011021 Eed:221005  Ind ID:630871126518760       Ind Name:Anthony J Veraldi Trn: 2785011021Tc | 500.00 |
| 10/05 | 10/05 Online Transfer To Chk ...1008 Transaction#: 15472612704 | 1,500.00 |
| 10/06 | Orig CO Name:Usable Life       Orig ID:3710505232 Desc Date:221004 CO Entry Descr:Prem Debtsec:PPD   Trace#:062000013807341 Eed:221006  Ind ID: Ind Name:West Florida Hardscapi Trn: 2793807341Tc | 27.40 |
| 10/06 | Orig CO Name:Lg Funding  LLC       Orig ID:0000119470       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016934745328 Eed:221006  Ind ID:5368975       Ind Name:West Florida Hardscapi | 1,935.00 |
| 10/06 | Orig CO Name:Lg Funding  LLC       Orig ID:0000119470 Desc Date:       CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016934745330 Eed:221006  Ind ID:5369870       Ind Name:West Florida Hardscapi | 903.00 |
| 10/07 | 10/07 Online Transfer To Chk ...1008 Transaction#: 15491252557 | 1,000.00 |
| 10/11 | Orig CO Name:F_S_H_R_I       Orig ID:1752545443 Desc Date:       CO Entry Descr:Direct Depsec:CCD   Trace#:111000965120197 Eed:221011  Ind ID:2666248       Ind Name:22300115-Westfloridaha Trn: 2845120197Tc | 2,777.91 |
| 10/11 | Orig CO Name:Capital One       Orig ID:9279744380 Desc Date:221007 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073615242092 Eed:221011  Ind ID:3Mm1Jbmuf1A77Hj       Ind Name:Anthony J Veraldi Trn: 2845242092Tc | 500.00 |
| 10/11 | Orig CO Name:Bk of Amer Vi/Mc       Orig ID:9500000000 Desc Date:221011 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100855669923 Eed:221011  Ind ID:Ckf502065378POS       Ind Name:West Florida Hardscapi Trn: 2845669923Tc | 500.00 |
| 10/11 | Orig CO Name:Bk of Amer Vi/Mc       Orig ID:9500000000 Desc Date:221011 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100855681367 Eed:221011  Ind ID:Ckf502065378POS       Ind Name:West Florida Hardscapi Trn: 2845681367Tc | 500.00 |
| 10/11 | Orig CO Name:Bk of Amer Visa       Orig ID:9500000000 Desc Date:221011 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100855681884 Eed:221011  Ind ID:Ckf873945193POS       Ind Name:Napierala,Maureen Trn: 2845681884Tc | 375.00 |

# CHASE ⬡

October 01, 2022 through October 31, 2022
Account Number: ██████ 0282

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/12 | Card Purchase          10/11 Amzn Mktp US*1K22Y4G Amzn.Com/Bill WA Card 4404 | 50.27 |
| 10/12 | Card Purchase With Pin  10/12 2131 - Fis Outdo 8100 Tampa FL Card 4404 | 156.62 |
| 10/12 | Card Purchase With Pin  10/12 Wawa 5146 Tampa FL Card 4404 | 56.22 |
| 10/12 | ATM Withdrawal          10/12 4005 S Dale Mabry Hwy Tampa FL Card 4404 | 2,500.00 |
| 10/12 | Card Purchase With Pin  10/12 O'Reilly Auto Parts 45 Tampa FL Card 4404 | 28.73 |
| 10/13 | Card Purchase          10/12 Amzn Mktp US*Ht7Xm33 Amzn.Com/Bill WA Card 4404 | 127.33 |
| 10/14 | Card Purchase With Pin  10/14 Winn Dixie #2433 2100 Tampa FL Card 4404 | 38.03 |
| 10/14 | ATM Withdrawal          10/14 614 S Howard Ave Tampa FL Card 4404 | 1,000.00 |
| 10/14 | Card Purchase With Pin  10/14 Wal-Mart #3414 Palm Harbor FL Card 4404 | 100.00 |
| 10/17 | Card Purchase          10/15 Sprint *Wireless 800-639-6111 KS Card 4404 | 750.00 |
| 10/17 | Recurring Card Purchase 10/15 Usps PO Boxes Online 800-344-7779 DC Card 4404 | 166.00 |
| 10/17 | Card Purchase With Pin  10/17 Lowe's #564 Tampa FL Card 4404 | 68.19 |
| 10/18 | ATM Withdrawal          10/18 2471 St Rd 580 Clearwater FL Card 4404 | 1,500.00 |
| 10/19 | Card Purchase With Pin  10/19 The Home Depot #0243 Tampa FL Card 4404 | 433.47 |
| 10/20 | Card Purchase          10/19 Cyd-Tampa Tampa FL Card 4404 | 285.87 |
| 10/20 | Card Purchase          10/20 Flblue* Aca Www.Floridabl FL Card 4404 | 1,720.00 |
| 10/20 | ATM Withdrawal          10/20 8298 Ridge Rd Port Richey FL Card 4404 | 2,000.00 |
| 10/20 | Card Purchase With Pin  10/20 The Home Depot #6865 New Prt Rchy FL Card 4404 | 174.69 |
| 10/20 | Card Purchase With Pin  10/20 Wawa 5334 Odessa FL Card 4404 | 100.00 |
| 10/21 | Card Purchase With Pin  10/21 Wawa 5301 Tampa FL Card 4404 | 65.02 |
| 10/21 | ATM Withdrawal          10/21 3315 Redeemer Way Trinity FL Card 4404 | 1,800.00 |
| 10/24 | Card Purchase          10/22 Amzn Mktp US*Ht3l27l Amzn.Com/Bill WA Card 4404 | 139.99 |
| 10/24 | Card Purchase          10/22 Amazon.Com*Ht34N7Ub2 Amzn.Com/Bill WA Card 4404 | 102.68 |
| 10/24 | Card Purchase          10/22 Amzn Mktp US*Ht6IV2l Amzn.Com/Bill WA Card 4404 | 196.84 |
| 10/24 | Card Purchase          10/22 Audible*H893Z9Vj1 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 10/24 | ATM Withdrawal          10/24 8298 Ridge Rd Port Richey FL Card 4404 | 1,100.00 |
| 10/24 | Card Purchase With Pin  10/24 Racetrac 442 Land O'Lakes FL Card 4404 | 125.00 |
| 10/24 | Card Purchase With Pin  10/24 Racetrac 442 Land O'Lakes FL Card 4404 | 23.53 |
| 10/25 | Card Purchase          10/24 Amazon.Com*H077F2O70 Amzn.Com/Bill WA Card 4404 | 124.41 |
| 10/26 | Card Purchase With Pin  10/26 Racetrac592 Prt Richey FL Card 4404 | 99.99 |
| 10/27 | Card Purchase          10/25 Rain Dance Supplies L 727-857-6056 FL Card 4404 | 8.55 |
| 10/27 | Card Purchase With Pin  10/27 Sherwin Williams 702 Tarpon Spring FL Card 4404 | 16.91 |
| 10/27 | Card Purchase With Pin  10/27 Omo Tarpon Paint Eq0 Tarpon Spring FL Card 4404 | 31.12 |
| 10/27 | ATM Withdrawal          10/27 10755 Starkey Road Largo FL Card 4404 | 1,000.00 |
| 10/27 | Card Purchase W/Cash    10/27 Cvs/Pharmacy #04083 Largo FL Card 4404 Purchase $10.00 Cash Back $40.00 | 50.00 |
| 10/28 | Card Purchase          10/27 373 Coastal 813 367 978 Tampa FL Card 4404 | 6,929.19 |
| 10/28 | Card Purchase          10/27 Echo Blueprint Hudson Hudson FL Card 4404 | 390.55 |
| 10/28 | Card Purchase With Pin  10/28 Wawa 5181 Holiday FL Card 4404 | 90.10 |
| 10/31 | Recurring Card Purchase 10/28 Extra Space 8455 727-3610317 FL Card 4404 | 144.84 |
| 10/31 | Card Purchase          10/28 Northern Tool &Equip Tarpon Spring FL Card 4404 | 36.35 |
| 10/31 | Card Purchase With Pin  10/29 O'Reilly Auto Parts 40 Ocala FL Card 4404 | 104.97 |
| 10/31 | Card Purchase With Pin  10/29 O'Reilly Auto Parts 40 Ocala FL Card 4404 | 16.04 |
| 10/31 | Card Purchase          10/30 Amzn Mktp US*H04X36Q Amzn.Com/Bill WA Card 4404 | 75.51 |
| 10/31 | Card Purchase With Pin  10/30 Spring Hill Rural King Spring Hill FL Card 4404 | 153.41 |
| 10/31 | Card Purchase          10/31 Craigslist.Org 415-399-5200 CA Card 4404 | 5.00 |
| 10/31 | ATM Withdrawal          10/31 41206 US Highway 19 Tarpon Spring FL Card 4404 | 1,000.00 |
| 10/31 | Card Purchase With Pin  10/31 Racetrac2433 Palm Harbor FL Card 4404 | 125.00 |
| 10/31 | Card Purchase With Pin  10/31 Lowe's # 2777 Tarpon Spring FL Card 4404 | 84.85 |

**Total ATM & Debit Card Withdrawals**                                      **$38,941.81**

UST EXHIBITS – VERALDI    001025



October 01, 2022 through October 31, 2022
Account Number: ████████0282

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | Orig CO Name:Exxonmobil    Orig ID:Citictp   Desc:221010 CO Entry Descr:Online Pmtsec:Web   Trace#:091409686558256 Eed:221011  Ind ID:630875873221653    Ind Name:Anthony J Veraldi Trn: 2846558256Tc | 372.35 |
| 10/13 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938650590 Eed:221013  Ind ID:5388812    Ind Name:West Florida Hardscapi | 1,935.00 |
| 10/13 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938650592 Eed:221013  Ind ID:5389665    Ind Name:West Florida Hardscapi | 903.00 |
| 10/14 | Orig CO Name:Paypal    Orig ID:E204791216 Desc Date:    CO Entry Descr:Debit Sec:CCD   Trace#:121140394827216 Eed:221014  Ind ID:R22101312359096    Ind Name:West Florida Hardscapi   Frfa0G3B00001Chetlea5 Trn: 2874827216Tc | 1,286.53 |
| 10/17 | Orig CO Name:FL Combined Life    Orig ID:2591958717 Desc Date:101322 CO Entry Descr:7709988936Sec:PPD   Trace#:061000056246640 Eed:221017  Ind ID:    Ind Name:West Florida Hardscapi Trn: 2906246640Tc | 19.19 |
| 10/17 | 10/15 Payment To Chase Card Ending IN 8198 | 150.00 |
| 10/19 | 10/19 Online Transfer To Chk ...1008 Transaction#: 15577231174 | 3,500.00 |
| 10/20 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938798465 Eed:221020  Ind ID:5411356    Ind Name:West Florida Hardscapi 8004191160 Trn: 2938798465Tc | 1,935.00 |
| 10/20 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938798467 Eed:221020  Ind ID:5412145    Ind Name:West Florida Hardscapi 8004191160 Trn: 2938798467Tc | 903.00 |
| 10/20 | 10/20 Online Transfer To Chk ...1008 Transaction#: 15586705167 | 2,000.00 |
| 10/21 | Orig CO Name:Ally    Orig ID:9833122002 Desc Date:221021 CO Entry Descr:Ally Paymtsec:CCD   Trace#:021000022673443 Eed:221021  Ind ID:228116605856    Ind Name:West Florida Hards Trn: 2942673443Tc | 2,100.00 |
| 10/24 | Orig CO Name:F_S_H_R_I    Orig ID:1752545443 Desc Date:    CO Entry Descr:Direct Depsec:CCD   Trace#:111000964435289 Eed:221024  Ind ID:2668879    Ind Name:22300115-Westfloridaha Trn: 2974435289Tc | 2,256.51 |
| 10/24 | 10/23 Online Transfer To Chk ...1008 Transaction#: 15611176136 | 3,000.00 |
| 10/24 | Orig CO Name:Capital One    Orig ID:9279744380 Desc Date:221022 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073610067023 Eed:221024  Ind ID:3Mp7Iwo368Iynb7 Ind Name:Anthony J Veraldi Trn: 2970067023Tc | 400.00 |
| 10/24 | Orig CO Name:Capital One    Orig ID:9279744380 Desc Date:221022 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073610067069 Eed:221024  Ind ID:3Mp7IX12Wwa30Kn    Ind Name:Anthony J Veraldi Trn: 2970067069Tc | 300.00 |
| 10/27 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016937312260 Eed:221027  Ind ID:5433986    Ind Name:West Florida Hardscapi 8004191160 Trn: 3007312260Tc | 1,935.00 |
| 10/27 | Orig CO Name:Lg Funding LLC    Orig ID:0000119470 Desc Date:    CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016937312262 Eed:221027  Ind ID:5434684    Ind Name:West Florida Hardscapi 8004191160 Trn: 3007312262Tc | 903.00 |
| 10/28 | Orig CO Name:1St Natl Bk Omah    Orig ID:8104000010 Desc Date:221028 CO Entry Descr:Online Pmtsec:Web   Trace#:104000018181120 Eed:221028  Ind ID:3D0C5D5073E1E5    Ind Name:Maureen Veraldi Credit Card Pmt Trn: 3018181120Tc | 500.00 |
| 10/31 | Orig CO Name:Capital One    Orig ID:9279744380 Desc Date:221028 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073618465693 Eed:221031  Ind ID:3Mqh6377Voagh37    Ind Name:Anthony J Veraldi Trn: 3048465693Tc | 300.00 |
| 10/31 | 10/31 Online Transfer To Chk ...1008 Transaction#: 15671438479 | 1,000.00 |
| | **Total Electronic Withdrawals** | **$44,158.35** |

UST EXHIBITS – VERALDI    001026

# CHASE ⬡

October 01, 2022 through October 31, 2022

Account Number: ███████ 0282

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/03 | Chase ACH Payments Monthly Fee | $25.00 |
| **Total Fees** | | **$25.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/03 | $13,148.84 | 10/13 | 10,932.75 | 10/24 | 14,308.01 |
| 10/04 | 45,827.12 | 10/14 | 7,508.19 | 10/25 | 14,183.60 |
| 10/05 | 34,072.08 | 10/17 | 2,854.81 | 10/26 | 15,523.61 |
| 10/06 | 31,206.68 | 10/18 | 34,629.56 | 10/27 | 11,279.03 |
| 10/07 | 27,033.66 | 10/19 | 30,696.09 | 10/28 | 23,416.69 |
| 10/11 | 16,751.49 | 10/20 | 21,577.53 | 10/31 | 20,370.72 |
| 10/12 | 13,898.08 | 10/21 | 21,967.51 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 01, 2022 through November 30, 2022

Account Number: ████████0282

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00085809 DRE 021 144 33522 NNNNNNNNNNNN T 1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

# CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $20,370.72 |
| Deposits and Additions | 19 | 94,060.75 |
| Checks Paid | 4 | -24,918.05 |
| ATM & Debit Card Withdrawals | 68 | -29,465.81 |
| Electronic Withdrawals | 45 | -45,648.85 |
| Other Withdrawals | 1 | -2,800.00 |
| Fees | 1 | -25.00 |
| Ending Balance | 138 | $11,573.76 |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

## How to Avoid the Monthly Service Fee (MSF)

If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $2,530.68.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $703.28 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/02 | Remote Online Deposit  1 | | $3,282.00 |
| 11/03 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200530042280 Info: Iid: 20221103021000021P1Brjpm00560087701 Recd: 22:57:06 Trn: 0654170307Rw | | 44.00 |
| 11/04 | Remote Online Deposit  1 | | 4,500.00 |
| 11/04 | Zelle Payment From Erin Peak Bacmxnssjf1D | | 3,000.00 |
| 11/08 | ATM Cash Deposit      11/08 5029 US Highway 19 New Port Rich FL Card 4404 | | 4,800.00 |
| 11/14 | Online Transfer From Chk ...1008 Transaction#: 15771088243 | | 1,000.00 |

Page 1 of 8

# CHASE ⬡

November 01, 2022 through November 30, 2022

Account Number: ▮▮▮▮▮0282

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 11/15 | Remote Online Deposit | 1 | *Proactive FOR CHASE ✓* | 15,000.00 |
| 11/15 | Remote Online Deposit | 1 | | 7,276.25 |
| 11/15 | Online Transfer From Chk ..1006 Transaction#: 15795532168 | | | 1,500.00 |
| 11/17 | ATM Cash Deposit    11/17 3033 Enterprise Rd E Clearwater FL Card 4404 | *$350 2010* | | 4,900.00 |
| 11/18 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200534727430 Info: lid: 20221118021000021P1Brjpm00020007244 Recd: 07:09:02 Trn: 0053350322Rw | *RALPH* | | 1,490.00 |
| 11/18 | Remote Online Deposit | 1 | *MCNULTY ✓* | 2,761.00 |
| 11/18 | Zelle Payment From Erin Peak Bacnyienudqp | | *DENA* | 3,255.00 |
| 11/21 | ATM Check Deposit    11/21 8298 Ridge Rd Port Richey FL Card 4404 | | | 9,437.50 |
| 11/21 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200535878313 Info: lid: 20221121021000021P1Brjpm00580068113 Recd: 18:00:28 Trn: 0442471325Rw | | | 1,140.00 |
| 11/21 | Remote Online Deposit | 1 | *Proactive ✓* | 2,780.00 |
| 11/21 | Zelle Payment From Erin Peak Bacoja2Anrm7 | | *DENA* | 3,500.00 |
| 11/23 | ATM Check Deposit    11/23 5305 Ehrlich Rd Tampa FL Card 4404 | | *BATO* | 10,400.00 |
| 11/29 | ATM Check Deposit    11/29 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 | *NOLA2* | ✓ | 13,995.00 |

Total Deposits and Additions

$94,060.75

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 3824 ^ | | 11/03 | $10,000.00 |
| 3827 * ^ | | 11/22 | 8,000.00 |
| 3828 ^ | | 11/22 | 6,318.05 |
| 7748 * ^ | *BID CHG* | 11/08 | 600.00 |

Total Checks Paid

$24,918.05

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Card Purchase With Pin  11/01 The Home Depot #0238 Port Richey FL Card 4404 | $80.70 |
| 11/01 | Card Purchase With Pin  11/01 The Home Depot #0288 Holiday FL Card 4404 | 171.53 |
| 11/02 | Card Purchase    11/02 Onlinevehiclelisting 866-288-6872 GA Card 4404 | 49.00 |
| 11/02 | Card Purchase    11/02 Craigslist.Org 415-399-5200 CA Card 4404 | 5.00 |
| 11/02 | Card Purchase    11/02 Amzn Mktp US*H02B21W Amzn.Com/Bill WA Card 4404 | 75.68 |
| 11/02 | ATM Withdrawal    11/02 5029 US Highway 19 New Port Rich FL Card 4404 | 1,000.00 |
| 11/02 | Card Purchase With Pin  11/02 Wawa 5275 Hudson FL Card 4404 | 100.00 |
| 11/03 | Card Purchase With Pin  11/03 Lowe's #2639 Tampa FL Card 4404 | 115.69 |
| 11/04 | Card Purchase With Pin  11/04 Staples 0882 Tarpon Spring FL Card 4404 | 12.83 |
| 11/04 | Card Purchase With Pin  11/04 Racetrac0592 Prt Richey FL Card 4404 | 118.03 |
| 11/04 | Card Purchase With Pin  11/04 Lowe's #724 Newportrichey FL Card 4404 | 79.64 |
| 11/07 | Card Purchase With Pin  11/05 Lowe's # 2777 Tarpon Spring FL Card 4404 | 105.02 |
| 11/07 | ATM Withdrawal    11/06 3315 Redeemer Way Trinity FL Card 4404 | 1,000.00 |
| 11/07 | Card Purchase With Pin  11/07 2147 - Fis Outdo 8300 Port Richey FL Card 4404 | 489.85 |
| 11/07 | Card Purchase With Pin  11/07 Lowe's # 2777 Tarpon Spring FL Card 4404 | 121.92 |
| 11/07 | Card Purchase With Pin  11/07 The Home Depot #0288 Holiday FL Card 4404 | 51.70 |

CHASE

November 01, 2022 through November 30, 2022
Account Number: ███████0282

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/07 | Card Purchase With Pin  11/07 Lowe's # 2777 Tarpon Spring FL Card 4404 | 15.84 |
| 11/08 | Card Purchase With Pin  11/08 Wawa 5181 Holiday FL Card 4404 | 100.00 |
| 11/09 | Card Purchase        11/08 2131 - Fis Outdoor 855-893-5337 FL Card 4404 | 96.77 |
| 11/09 | Card Purchase With Pin  11/09 Lowe's # 2777 Tarpon Spring FL Card 4404 | 78.13 |
| 11/09 | Card Purchase With Pin  11/09 Racetrac592 Prt Richey FL Card 4404 | 118.61 |
| 11/14 | Card Purchase        11/11 Amzn Mktp US*Hb6W24X Amzn.Com/Bill WA Card 4404 | 165.84 |
| 11/14 | Card Purchase        11/11 Pasco Pipe Supply, Inc Hudson FL Card 4404 | 761.89 |
| 11/15 | Card Purchase With Pin  11/15 Wawa 5115 New Port Rich FL Card 4404 | 100.00 |
| 11/15 | Card Purchase With Pin  11/15 Wawa 5115 New Port Rich FL Card 4404 | 7.71 |
| 11/17 | Card Purchase        11/16 Flagpv1680 Brooksville FL Card 4404 | 9,000.00 |
| 11/17 | Card Purchase        11/17 Fiblue* Aca Www.Floridabl FL Card 4404 | 1,655.70 |
| 11/18 | Card Purchase        11/17 Flagpv1680 Brooksville FL Card 4404 | 3,190.20 |
| 11/18 | Card Purchase        11/17 Westguard Ins CO 800-673-2465 PA Card 4404 | 81.00 |
| 11/18 | Card Purchase        11/17 Westguard Ins CO 800-673-2465 PA Card 4404 | 734.90 |
| 11/18 | Card Purchase With Pin  11/18 Amplex Clearwater FL Card 4404 | 197.42 |
| 11/18 | Card Purchase With Pin  11/18 The Home Depot #0247 Clearwater FL Card 4404 | 56.71 |
| 11/21 | Card Purchase        11/20 Amzn Mktp US*HI1Fj1E Amzn.Com/Bill WA Card 4404 | 70.30 |
| 11/21 | Card Purchase        11/20 Amzn Mktp US*Hw9NE2O Amzn.Com/Bill WA Card 4404 | 332.03 |
| 11/21 | Card Purchase        11/20 Amazon.Com*Hw95W6Cx0 Amzn.Com/Bill WA Card 4404 | 64.19 |
| 11/21 | Card Purchase With Pin  11/20 Spring Hill Rural King Spring Hill FL Card 4404 | 565.06 |
| 11/21 | Card Purchase With Pin  11/21 7-Eleven 38836 Largo FL Card 4404 | 125.00 |
| 11/21 | Card Purchase With Pin  11/21 Hammerhead Hardw Largo FL Card 4404 | 35.30 |
| 11/21 | ATM Withdrawal        11/21 8298 Ridge Rd Port Richey FL Card 4404 | 800.00 |
| 11/22 | Card Purchase        11/21 Amzn Mktp US*Hw37F3N Amzn.Com/Bill WA Card 4404 | 14.86 |
| 11/22 | Card Purchase        11/21 Echo Blueprint Hudson FL Card 4404 | 401.25 |
| 11/23 | Recurring Card Purchase 11/22 Audible*Hw3Sb4Ek0 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 11/23 | Card Purchase        11/23 Amzn Mktp US*HI8GA6I Amzn.Com/Bill WA Card 4404 | 67.14 |
| 11/23 | Card Purchase        11/23 Amzn Mktp US*HI2Oq69 Amzn.Com/Bill WA Card 4404 | 30.18 |
| 11/23 | ATM Withdrawal        11/23 5305 Ehrlich Rd Tampa FL Card 4404 | 1,000.00 |
| 11/25 | Card Purchase        11/23 Amzn Mktp US*Hw58P7E Amzn.Com/Bill WA Card 4404 | 256.79 |
| 11/25 | Card Purchase        11/23 Amzn Mktp US*HI68D9I Amzn.Com/Bill WA Card 4404 | 225.44 |
| 11/25 | Card Purchase        11/25 Amazon.Com*Hw5Ie26C0 Amzn.Com/Bill WA Card 4404 | 143.25 |
| 11/25 | ATM Withdrawal        11/24 8298 Ridge Rd Port Richey FL Card 4404 | 1,000.00 |
| 11/25 | Card Purchase With Pin  11/24 802 New Port Rich FL Card 4404 | 84.63 |
| 11/25 | Card Purchase With Pin  11/24 Racetrac592 Prt Richey FL Card 4404 | 125.00 |
| 11/28 | Card Purchase        11/26 Amzn Mktp US*Hw2V267 Amzn.Com/Bill WA Card 4404 | 107.98 |
| 11/28 | Card Purchase        11/28 Amazon.Com*Hw19A02I2 Amzn.Com/Bill WA Card 4404 | 125.99 |
| 11/28 | Card Purchase        11/25 Tampa Bay Ponds And Roc Dunedin FL Card 4404 | 269.64 |
| 11/28 | Card Purchase        11/25 Angelos Recycled Mat St. Petersbur FL Card 4404 | 160.50 |
| 11/28 | Card Purchase        11/25 O'Reilly Auto Parts 396 Hudson FL Card 4404 | 476.26 |
| 11/28 | Card Purchase        11/26 Amzn Mktp US*Hw8A77P Amzn.Com/Bill WA Card 4404 | 44.41 |
| 11/28 | ATM Withdrawal        11/26 511 S Fort Harrison-Av Clearwater FL Card 4404 | 1,000.00 |
| 11/28 | Card Purchase With Pin  11/28 Wawa 5181 Holiday FL Card 4404 | 37.41 |
| 11/28 | Card Purchase With Pin  11/28 Wawa 5181 Holiday FL Card 4404 | 96.02 |
| 11/29 | Card Purchase        11/28 Amazon.Com*H50G50Fn3 Amzn.Com/Bill WA Card 4404 | 53.12 |
| 11/29 | ATM Withdrawal        11/29 4890 Ridgemoor Blvd Palm Harbor FL Card 4404 | 1,000.00 |
| 11/30 | Card Purchase        11/30 Amzn Mktp US*F967V7C Amzn.Com/Bill WA Card 4404 | 334.42 |
| 11/30 | Recurring Card Purchase 11/28 Extra Space 8455 727-3610317 FL Card 4404 | 144.84 |
| 11/30 | Card Purchase        11/29 Amazon.Com*Hz8Kd1E21 Amzn.Com/Bill WA Card 4404 | 14.97 |



November 01  2022 through November 30, 2022
Account Number:  ▇▇▇▇▇0282

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/30 | Card Purchase      11/30 Amazon.Com*2A1Kn1Dh3 Amzn.Com/Bill WA Card 4404 | 224.66 |
| 11/30 | Card Purchase With Pin  11/30 Lowe's #771 Clearwater FL Card 4404 | 91.06 |
| 11/30 | Card Purchase With Pin  11/30 Shell Service Station Largo FL Card 4404 | 11.85 |
| | **Total ATM & Debit Card Withdrawals** | **$29,465.81** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $6,800.00 |
| Total Card Purchases | $22,665.81 |
| Total Card Deposits & Credits | $43,532.50 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $6,800.00 |
| Total Card Purchases | $22,665.81 |
| Total Card Deposits & Credits | $43,532.50 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/01 | Orig CO Name:Capital One      Orig ID:9279744380 Desc Date:221030 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073616254956 Eed:221101  Ind ID:3Mqpr6S84Bws6Mb      Ind Name:Anthony J Veraldi Trn: 3056254956Tc | $300.00 |
| 11/01 | 11/01 Payment To Chase Card Ending IN 7778 | 200.00 |
| 11/02 | Orig CO Name:Home Depot      Orig ID:Citictp   Desc Date:221101 CO Entry Descr:Online Pmtsec:Web   Trace#:091409680471688 Eed:221102  Ind ID:630894933683960      Ind Name:Anthony J Veraldi Trn: 3060471688Tc | 1,500.00 |
| 11/02 | 11/02 Online Transfer To Chk ...1008 Transaction#: 15694356759 | 1,000.00 |
| 11/03 | Orig CO Name:Capital One      Orig ID:9279744380 Desc Date:221102 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:05807361957779 Eed:221103  Ind ID:3Mrj0S891Y70Qzr      Ind Name:Anthony J Veraldi Trn: 3079577779Tc | 1,400.00 |
| 11/03 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016931945730 Eed:221103  Ind ID:5456430          Ind Name:West Florida Hardscapi 8004191160 Trn: 3071945730Tc | 1,500.00 |
| 11/03 | Orig CO Name:Lg Funding  LLC      Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016931945732 Eed:221103  Ind ID:5457060          Ind Name:West Florida Hardscapi 8004191160 Trn: 3071945732Tc | 838.00 |
| 11/04 | Orig CO Name:1St Natl Bk Omah      Orig ID:7104000010 Desc Date:221103 CO Entry Descr:Firstchecksec:PPD   Trace#:104000014567742 Eed:221104  Ind ID: Ind Name:Anthony J Veraldi  Trn: 3084587742Tc | 300.00 |
| 11/07 | Orig CO Name:F_S_H_R_I      Orig ID:1752545443 Desc Date:      CO Entry Descr:Direct Depsec:CCD   Trace#:111000968409503 Eed:221107  Ind ID:2671504 Ind Name:22300115-Westfloridaha Trn: 3118409503Tc | 2,270.54 |
| 11/07 | 11/06 Online Transfer To Chk ...1008 Transaction#: 15729256080 | 1,000.00 |
| 11/08 | Orig CO Name:Usable Life      Orig ID:3710505232 Desc Date:221104 CO Entry Descr:Prem Debitsec:PPD   Trace#:082000011969592 Eed:221108  Ind ID: Ind Name:West Florida Hardscapi Trn: 3121969592Tc | 27.40 |
| 11/09 | Orig CO Name:Charlie Brown &      Orig ID:9000422929 Desc Date:110922 CO Entry Descr:Web Pmts Sec:Web   Trace#:081503506170359 Eed:221109  Ind ID:1Y0773 Ind Name:West Florida Hardscapi 773-559-5334 Trn: 3136170359Tc | 1,423.43 |
| 11/10 | Orig CO Name:Capital One      Orig ID:9279744380 Desc Date:221109 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073613293837 Eed:221110  Ind ID:3MT06S1N0Ai11Gn      Ind Name:Anthony J Veraldi Trn: 3143293837Tc | 1,000.00 |



November 01, 2022 through November 30, 2022
Account Number: ██████0282

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10 | Orig CO Name:Capital One     Orig ID:9279744380 Desc Date:221109 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073613293772 Eed:221110  Ind ID:3MT06Rc6of4H0G3     Ind Name:Anthony J Veraldi Trn:3143293772Tc | 500.00 |
| 11/10 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016935548284 Eed:221110  Ind ID:5478574          Ind Name:West Florida Hardscapi 8004191160 Trn:3145548284Tc | 1,500.00 |
| 11/10 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016935548286 Eed:221110  Ind ID:5479162          Ind Name:West Florida Hardscapi 8004191160 Trn:3145548286Tc | 838.00 |
| 11/10 | 11/10 Payment To Chase Card Ending IN 8198 | 250.00 |
| 11/14 | Orig CO Name:Capital One     Orig ID:9279744380 Desc Date:221110 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073616778585 Eed:221114  Ind ID:3MT8C0O910Cakxv     Ind Name:Anthony J Veraldi Trn:3186778585Tc | 300.00 |
| 11/15 | Orig CO Name:Paypal       Orig ID:E204791216 Desc Date:     CO Entry Descr:Debit Sec:CCD   Trace#:121140391906081 Eed:221115 Ind ID:R22111312547154          Ind Name:West Florida Hardscapi     Frla0G3B00001Ci3Joea1 Trn:3191906081Tc | 1,286.53 |
| 11/15 | Orig CO Name:Bk of Amer Vi/Mo     Orig ID:9500000000 Desc Date:221115 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100858851777 Eed:221115  Ind ID:Ckf502065378POS     Ind Name:West Florida Hardscapi Trn:3198851777Tc | 200.00 |
| 11/15 | Orig CO Name:Bk of Amer Visa     Orig ID:9500000000 Desc Date:221115 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100858852295 Eed:221115  Ind ID:Ckf873945193POS     Ind Name:Naplerala,Maureen Trn:3198852295Tc | 100.00 |
| 11/15 | Orig CO Name:FL Combined Life     Orig ID:2591958717 Desc Date:111422 CO Entry Descr:7709988936Sec:PPD   Trace#:061000051809702 Eed:221115  Ind ID: Ind Name:West Florida Hardscapi Trn:3191809702Tc | 19.19 |
| 11/16 | 11/16 Online Transfer To Chk ...1008 Transaction#: 15804882177 | 2,000.00 |
| 11/17 | Orig CO Name:Capital One     Orig ID:9279744380 Desc Date:221116 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073615659640 Eed:221117  Ind ID:3Muhdltqtlet08Z Ind Name:Anthony J Veraldi Trn:3215659640Tc | 300.00 |
| 11/17 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938476054 Eed:221117  Ind ID:5498389          Ind Name:West Florida Hardscapi 8004191160 Trn:3218476054Tc | 1,500.00 |
| 11/17 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:     CO Entry Descr:Lg Fundingsec:CCD   Trace#:096016938476056 Eed:221117  Ind ID:5498959          Ind Name:West Florida Hardscapi 8004191160 Trn:3218476056Tc | 838.00 |
| 11/18 | 11/18 Online Transfer To Chk ...1008 Transaction#: 15828584857 | 1,000.00 |
| 11/21 | Orig CO Name:F_S_H_R_I     Orig ID:1752545443 Desc Date:     CO Entry Descr:Direct Depsec:CCD   Trace#:111000966696743 Eed:221121  Ind ID:2674311     Ind Name:22300115-Westfloridaha Trn:3256896743Tc | 2,418.31 |
| 11/21 | 11/19 Online Transfer To Chk .. 1008 Transaction#: 15836253675 | 1,000.00 |
| 11/21 | Orig CO Name:Capital One     Orig ID:9279744380 Desc Date:221119 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073612702321 Eed:221121  Ind ID:3Mv4R7Kv2Bktltf Ind Name:Anthony J Veraldi Trn:3252702321Tc | 900.00 |
| 11/21 | 11/21 Online Transfer To Chk ...1008 Transaction#: 15845932780 | 1,000.00 |
| 11/21 | 11/21 Online Transfer To Chk ...1008 Transaction#: 15849857933 | 2,500.00 |
| 11/22 | Orig CO Name:1St Natl Bk Omah     Orig ID:8104000010 Desc Date:221122 CO Entry Descr:Online Pmtsec:Web   Trace#:104000018893154 Eed:221122  Ind ID:3D0C5D5073E1E5     Ind Name:Maureen Veraldi     Credit Card Pmt Trn:3268893154Tc | 500.00 |
| 11/22 | Orig CO Name:Capital One     Orig ID:9279744380 Desc Date:221120 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073619310933 Eed:221122  Ind ID:3Mvbrnmn519Qkkn     Ind Name:Anthony J Veraldi Trn:3269310933Tc | 500.00 |
| 11/22 | Orig CO Name:Capital One     Orig ID:9279744380 Desc Date:221120 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073619310812 Eed:221122  Ind ID:3Mvbrocxwmykn7N     Ind Name:Anthony J Veraldi Trn:3269310812Tc | 400.00 |

# CHASE ◯

November 01, 2022 through November 30, 2022

Account Number: ████████0282

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/23 | Orig CO Name:Capital One      Orig ID:9279744380 Desc Date:221122 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073613457574 Eed:221123  Ind ID:3Mvrmrrycenlkzn Ind Name:Anthony J Veraldi Trn: 3273457574Tc | 400.00 |
| 11/23 | Orig CO Name:Bk of Amer Visa     Orig ID:9500000000 Desc Date:221123 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100853518148 Eed:221123  Ind ID:Ckf873945193POS      Ind Name:Napierala,Maureen Trn: 3273518148Tc | 100.00 |
| 11/25 | 11/24 Online Transfer To Chk ...1008 Transaction#: 15868621093 | 3,500.00 |
| 11/25 | Orig CO Name:Lg Funding  LLC     Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD   Trace#:096018932590958 Eed:221125  Ind ID:5521499         Ind Name:West Florida Hardscapi 8004191160 Trn: 3292590958Tc | 838.00 |
| 11/25 | 11/25 Payment To Chase Card Ending IN 7778 | 300.00 |
| 11/28 | Orig CO Name:Ally        Orig ID:9833122002 Desc Date:221128 CO Entry Descr:Ally Paymtsec:CCD   Trace#:021000023849584 Eed:221128  Ind ID:2281l6605856         Ind Name:West Florida Hards Trn: 3323849584Tc | 2,001.45 |
| 11/28 | Orig CO Name:Capital One      Orig ID:9279744380 Desc Date:221125 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073611398922 Eed:221128  Ind ID:3Mwe5Go6Mj4975V     Ind Name:Anthony J Veraldi Trn: 3213398922Tc | 400.00 |
| 11/29 | Orig CO Name:Capital One       Orig ID:9279744380 Desc Date:221128 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073612460801 Eed:221129  Ind ID:3Mx17Hgr6Njjbfr Ind Name:Anthony J Veraldi Trn: 3332460801Tc | 1,000.00 |
| 11/29 | Zelle Payment To Sydney Jpm999J218Fs | 1,500.00 |
| 11/30 | 11/30 Online Transfer To Chk ...1008 Transaction#: 15910306295 | 3,000.00 |
| **Total Electronic Withdrawals** | | **$45,648.85** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/04 | 11/04 Withdrawal | $2,800.00 |
| **Total Other Withdrawals** | | **$2,800.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Chase ACH Payments Monthly Fee | $25.00 |
| **Total Fees** | | **$25.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | $19,593.49 | 11/10 | 2,758.41 | 11/22 | 7,358.72 |
| 11/02 | 19,145.81 | 11/14 | 2,530.68 | 11/23 | 16,146.45 |
| 11/03 | 5,336.12 | 11/15 | 24,593.50 | 11/25 | 9,673.34 |
| 11/04 | 9,525.62 | 11/16 | 22,593.50 | 11/28 | 4,953.68 |
| 11/07 | 4,490.75 | 11/17 | 14,199.80 | 11/29 | 15,395.56 |
| 11/08 | 8,569.35 | 11/18 | 16,445.57 | 11/30 | 11,573.76 |
| 11/09 | 6,846.41 | 11/21 | 23,492.88 | | |

# CHASE ○

November 01, 2022 through November 30, 2022
Account Number:　　　　　　0282

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



November 01, 2022 through November 30, 2022
Account Number:                    0282

This Page Intentionally Left Blank

# CHASE ⬤

December 01, 2022 through December 30, 2022

Account Number: ██████0282

## How to Avoid the Monthly Service Fee (MSF)

If you meet any of the following qualifying activities for this Chase Business Complete Checking℠ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $3,106.26.
- $2,000 Chase Payment Solutions℠ Activity $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $492.91 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Card Purchase Return    11/30 Amzn Mktp US Amzn.Com/Bill WA Card 4404 | $67.14 |
| 12/02 | ATM Check Deposit    12/02 3033 Enterprise Rd E Clearwater FL Card 4404 | 24,425.00 |
| 12/02 | Remote Online Deposit    1 | 6,224.00 |
| 12/07 | Fedwire Credit Via: U S A A Federal Savings Bank/314074269 B/O: Hugh O Reilly Tampa FL US 33611-5300 Ref: Chase Nyc/Ctr/Bnf=West Florida Hardscaping And Brick Hudson FL 34674-5 926 US/Ac-000000018821 Rfb=O/B Usaa Fedl Sa Obi=Last Name Reilly Prope Rty Address 2 816 Old Bayshore Way Imad: 1207K4B74R1C001468 Trn: 0634560341Ff | 18,000.00 |
| 12/07 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200540938601 Info. Iid: 20221207021000021P1Brjpm00100019109 Recd: 08:12:02 Trn. 0077051341Ru | 1,100.00 |
| 12/09 | Zelle Payment From Erin Peak Bacgzs722Zhh | 3,285.00 |
| 12/12 | 10/04/2022 Reversal: Zelle Payment To Angel Jpm999Gz597Z | 279.00 |
| 12/12 | 10/04/2022 Reversal: Zelle Payment To Angel Jpm999Gz4Zcy | 1.00 |
| 12/14 | Deposit    1871840353 | 995.00 |
| 12/16 | Online Transfer From Chk ...1008 Transaction#: 16059104248 | 2,500.00 |
| 12/19 | Fedwire Credit Via: Signature Bank/026013576 B/O: Lg Funding LLC Brooklyn NY 11225 Ref: Chase Nyc/Ctr/Bnf=West Florida Hardscaping And Brick Hudson FL 34674-5 926 US/Ac-000000018821 Rfb=O/B Sign Ature Ba Obi=As Per Future Receivab Les Sale Agre Ement Dated 12/19/22 Imad: 1219B6B7261F006130 Trn: 0816810353Fl | 15,273.00 |
| 12/19 | Deposit    2046436325 | 3,000.00 |
| 12/19 | Online Transfer From Chk ...1008 Transaction#: 16068291182 | 1,200.00 |
| 12/19 | Online Transfer From Chk ...1008 Transaction#: 16074768302 | 500.00 |
| 12/22 | Remote Online Deposit    1 | 5,187.00 |
| 12/29 | Real Time Transfer Recd From Aba/021000021 From: Square Ref: T200548633127 Info. Iid: 20221229021000021P1Brjpm00100094056 Recd: 20:51:39 Trn. 0511390363Ru | 995.00 |
| 12/30 | Remote Online Deposit    1 | 2,520.00 |
| **Total Deposits and Additions** | | **$85,551.14** |

*(handwritten annotations: "DOWNES", "SCHARS", "REILLY", "PENN", "YOST", "LOAN", "AMY LOAN", "BAJO", "YOST", "1008 *4200")*


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 01, 2022 through December 30, 2022

Account Number:                   0282

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

ɪɭᵻɭᵻɭᵻᵻɭɭᵻᵻɭɭᵻᵻɭᵻɭᵻɭᵻᵻɭᵻɭᵻ
00189969 DRE 021 142 36522 NNNNNNNNNNN T 1 000000000 62 0000
WEST FLORIDA HARDSCAPING AND BRICK INC
PO BOX 5926
HUDSON FL 34674-5926

## We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 monthly subscription fee, and you'll only pay when you use the service.

Here's how the fees will change:

**Today: Monthly subscription cost + transaction fees**
- $25 per month monthly subscription cost
- First 25 payments each month at no additional cost
- After that, each payment costs an additional $0.15 each

**Starting March 1: Transaction fees only**
- First 10 payments each month:  $2.50 each
- After that, each payment costs an additional $0.15 each

If you have questions, please call the number on this statement. We appreciate your business.

## CHECKING SUMMARY   Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $11,573.76 |
| Deposits and Additions | 17 | 85,551.14 |
| Checks Paid | 7 | -16,814.95 |
| ATM & Debit Card Withdrawals | 65 | -21,112.41 |
| Electronic Withdrawals | 49 | -51,742.44 |
| Other Withdrawals | 2 | -280.00 |
| Fees | 3 | -55.00 |
| Ending Balance | 143 | $7,120.10 |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.



December 01, 2022 through December 30, 2022
Account Number: ████████0282

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3826  ^ | *Amu* | 12/15 | $1,000.00 |
| 3829  * ^ | | 12/06 | 2,100.00 |
| 3831  * ^ | | 12/06 | 1,829.08 |
| 3832  ^ | *BAD WoLF* | 12/12 | 9,000.00 |
| 3834  * ^ | | 12/20 | 2,184.94 |
| 3835  ^ | | 12/23 | 241.88 |
| 7749  * ^ | | 12/05 | 659.05 |
| **Total Checks Paid** | | | **$16,814.95** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Card Purchase With Pin  12/01 Racetrac 442 Land O'Lakes FL Card 4404 | $125.00 |
| 12/01 | Card Purchase With Pin  12/01 2146 - Fis Outdo 128 T Nokomis FL Card 4404 | 890.07 |
| 12/01 | Card Purchase With Pin  12/01 2146 - Fis Outdo 128 T Nokomis FL Card 4404 | 22.06 |
| 12/02 | Card Purchase        12/01 Hajoca Gorman CO 276 800-284-3164 FL Card 4404 | 135.40 |
| 12/02 | Card Purchase With Pin  12/02 American Custom Gutter Odessa FL Card 4404 | 28.86 |
| 12/02 | ATM Withdrawal       12/02 3033 Enterprise Rd E Clearwater FL Card 4404 | 1,000.00 |
| 12/02 | Card Purchase With Pin  12/02 Publix Super Mar 8975 Tampa FL Card 4404 | 49.85 |
| 12/02 | Card Purchase With Pin  12/02 Racetrac 442 Land O'Lakes FL Card 4404 | 125.00 |
| 12/05 | Card Purchase With Pin  12/03 O'Reilly Auto Parts 50 Hudson FL Card 4404 | 275.71 |
| 12/05 | Card Purchase        12/03 Amzn Mktp US*Jv24C7R Amzn.Com/Bill WA Card 4404 | 79.47 |
| 12/05 | Card Purchase        12/04 Amzn Mktp US*PR66L9Q Amzn.Com/Bill WA Card 4404 | 74.62 |
| 12/05 | Card Purchase        12/04 Amzn Mktp US*Nn9Ra5l Amzn.Com/Bill WA Card 4404 | 428.00 |
| 12/05 | Card Purchase        12/05 Amzn Mktp US*Sl1MA8A Amzn.Com/Bill WA Card 4404 | 237.51 |
| 12/05 | ATM Withdrawal       12/05 614 S Howard Ave Tampa FL Card 4404 | 2,200.00 |
| 12/06 | Card Purchase With Pin  12/05 Wawa 5139 Tampa FL Card 4404 | 68.36 |
| 12/06 | Card Purchase        12/05 Amzn Mktp US*I83So2J Amzn.Com/Bill WA Card 4404 | 27.82 |
| 12/06 | Card Purchase        12/05 Amzn Mktp US*0013L0Y Amzn.Com/Bill WA Card 4404 | 41.71 |
| 12/06 | Card Purchase        12/06 Amzn Mktp US*Gy6Dh9S Amzn.Com/Bill WA Card 4404 | 20.32 |
| 12/06 | Card Purchase With Pin  12/06 Shell Service Station Clearwater FL Card 4404 | 12.82 |
| 12/07 | Card Purchase        12/07 Amzn Mktp US*197A89K Amzn.Com/Bill WA Card 4404 | 47.04 |
| 12/07 | Card Purchase        12/07 Amzn Mktp US*Ej3Xq09 Amzn.Com/Bill WA Card 4404 | 72.32 |
| 12/07 | Card Purchase        12/06 373 Coastal 813 367 978 Tampa FL Card 4404 | 2,037.41 |
| 12/07 | Card Purchase        12/06 Dale Mabry Hitches Tampa FL Card 4404 | 75.25 |
| 12/08 | Card Purchase        12/07 Amzn Mktp US*Pn2B20U Amzn.Com/Bill WA Card 4404 | 56.67 |
| 12/08 | Card Purchase        12/07 Amzn Mktp US*3S1Io9O Amzn.Com/Bill WA Card 4404 | 33.26 |
| 12/08 | Card Purchase        12/07 Treemart Inc Tampa FL Card 4404 | 266.06 |
| 12/08 | Card Purchase        12/08 Amzn Mktp US*Gf40F1N Amzn.Com/Bill WA Card 4404 | 250.60 |
| 12/08 | Card Purchase        12/07 Flblue* Aca Www.Floridabl FL Card 4404 | 1,500.00 |
| 12/08 | Card Purchase        12/08 Amazon.Com*Kz57P8Rn3 Amzn.Com/Bill WA Card 4404 | 102.70 |
| 12/08 | ATM Withdrawal       12/08 8298 Ridge Rd Port Richey FL Card 4404 | 2,500.00 |
| 12/08 | Card Purchase With Pin  12/08 Racetrac 442 Land O'Lakes FL Card 4404 | 104.94 |
| 12/09 | Card Purchase        12/08 Amzn Mktp US*CD0Re9R Amzn.Com/Bill WA Card 4404 | 345.06 |
| 12/09 | Card Purchase        12/09 Amzn Mktp US*Qo5811P Amzn.Com/Bill WA Card 4404 | 78.10 |



December 01, 2022 through December 30, 2022
Account Number.          0282

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/09 | Card Purchase       12/09 Amzn Mktp US*5U9562V Amzn.Com/Bill WA Card 4404 | 52.25 |
| 12/12 | Card Purchase       12/10 Amzn Mktp US*Yj59H6S Amzn.Com/Bill WA Card 4404 | 34.86 |
| 12/12 | Card Purchase       12/09 Amazon.Com*Lh4T10Ss3 Amzn.Com/Bill WA Card 4404 | 39.53 |
| 12/12 | Card Purchase       12/10 Amzn Mktp US*Dj6Ob7P Amzn.Com/Bill WA Card 4404 | 110.06 |
| 12/12 | Card Purchase With Pin  12/10 Wawa 5275 Hudson FL Card 4404 | 41.42 |
| 12/12 | ATM Withdrawal       12/10 3315 Redeemer Way Trinity FL Card 4404 | 1,500.00 |
| 12/13 | Card Purchase With Pin  12/13 Wawa 5301 Tampa FL Card 4404 | 92.00 |
| 12/13 | Card Purchase With Pin  12/13 Lowe's #1629 Tampa FL Card 4404 | 35.03 |
| 12/14 | Card Purchase       12/14 Amazon.Com*MS6Rv06A3 Amzn.Com/Bill WA Card 4404 | 406.65 |
| 12/20 | Card Purchase       12/19 Amzn Mktp US*Ve91G0P Amzn.Com/Bill WA Card 4404 | 185.42 |
| 12/20 | Card Purchase With Pin  12/20 Racetrac2390 Wesley Chapel FL Card 4404 | 75.00 |
| 12/20 | ATM Withdrawal       12/20 1747 Bruce B Downs B Wesley Chapel FL Card 4404 | 1,000.00 |
| 12/21 | Card Purchase       12/20 IN *Robert's Nursery, 813-6893030 FL Card 4404 | 513.85 |
| 12/21 | Card Purchase       12/21 Amzn Mktp US*1J2Yw38 Amzn.Com/Bill WA Card 4404 | 144.39 |
| 12/22 | Card Purchase With Pin  12/22 Wawa 5139 Tampa FL Card 4404 | 94.76 |
| 12/23 | Recurring Card Purchase 12/22 Audible*Y23U71O33 Amzn.Com/Bill NJ Card 4404 | 14.95 |
| 12/23 | Card Purchase With Pin  12/23 The Home Depot #6865 New Prt Rchy FL Card 4404 | 285.41 |
| 12/23 | Card Purchase With Pin  12/23 The Home Depot #0238 Port Richey FL Card 4404 | 116.60 |
| 12/27 | Card Purchase       12/23 Ace Hdwe Palm Harbor Palm Harbor FL Card 4404 | 36.00 |
| 12/27 | Card Purchase       12/23 D's Ace Hardware #4 New Port Rich FL Card 4404 | 8.55 |
| 12/27 | Card Purchase       12/26 Amazon.Com*Fv8Rn1So3 Amzn.Com/Bill WA Card 4404 | 136.56 |
| 12/27 | Card Purchase       12/27 Amazon.Com*Oq4Wp6Mj3 Amzn.Com/Bill WA Card 4404 | 68.42 |
| 12/27 | Card Purchase       12/24 Amzn Mktp US*0H82C65 Amzn.Com/Bill WA Card 4404 | 32.08 |
| 12/27 | Card Purchase       12/24 Amzn Mktp US*Zi11C6D Amzn.Com/Bill WA Card 4404 | 33.11 |
| 12/27 | Card Purchase With Pin  12/25 Wawa 5109 New Port Rich FL Card 4404 | 61.55 |
| 12/27 | Card Purchase       12/25 National Premium Budge 800-7282902 OK Card 4404 | 443.66 |
| 12/27 | Card Purchase       12/25 Insurance Payment Secu 706-3223334 GA Card 4404 | 23.29 |
| 12/28 | Card Purchase With Pin  12/28 Tractor Supply #2139 Hudson FL Card 4404 | 53.38 |
| 12/29 | Card Purchase With Pin  12/29 2105 - Fis Outdo 14751 Tampa FL Card 4404 | 297.84 |
| 12/29 | ATM Withdrawal       12/29 12225 State Rd 54 Odessa FL Card 4404 | 1,500.00 |
| 12/30 | Recurring Card Purchase 12/28 Extra Space 8455 727-3610317 FL Card 4404 | 144.84 |
| 12/30 | Card Purchase       12/29 373 Coastal 813 367 978 Tampa FL Card 4404 | 218.96 |
| **Total ATM & Debit Card Withdrawals** | | **$21,112.41** |

## ATM & DEBIT CARD SUMMARY

Anthony J Veraldi  Card 4404

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $9,700.00 |
| Total Card Purchases | $11,412.41 |
| Total Card Deposits & Credits | $24,492.14 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $9,700.00 |
| Total Card Purchases | $11,412.41 |
| Total Card Deposits & Credits | $24,492.14 |

# CHASE ⬡

December 01, 2022 through December 30, 2022

Account Number: ▓▓▓▓▓0282

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Orig CO Name:Lg Funding LLC      Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD  Trace#:096016936117842 Eed:221201  Ind ID:5540300          Ind Name:West Florida Hardscapi 8004191160 Trn: 3356117842Tc | $1,500.00 |
| 12/01 | Orig CO Name:Lg Funding LLC      Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD  Trace#:096016936117845 Eed:221201  Ind ID:5540826          Ind Name:West Florida Hardscapi 8004191160 Trn: 3356117845Tc | 838.00 |
| 12/02 | Orig CO Name:Capital One      Orig ID:9279744380 Desc Date:221201 CO Entry Descr:Mobile Pmtsec:CCD  Trace#:058073612364490 Eed:221202  Ind ID:3Mxnq8Vexwa7Qmb      Ind Name:Anthony J Veraldi Trn: 3362364490Tc | 400.00 |
| 12/02 | 12/02 Online Transfer To Chk ...1008 Transaction#: 15933824489 | 1,500.00 |
| 12/02 | 12/02 Online Transfer To Chk ...1008 Transaction#: 15937432829 | 500.00 |
| 12/05 | Orig CO Name:F_S_H_R_I      Orig ID:1752545443 Desc Date:      CO Entry Descr:Direct Depsec:CCD  Trace#:111000963617865 Eed:221205  Ind ID:2676646  Ind Name:22300115-Westfloridaha Trn: 3393617865Tc | 2,447.48 |
| 12/05 | 12/03 Online Transfer To Chk ...1008 Transaction#: 15945203472 | 3,000.00 |
| 12/05 | 12/03 Online Transfer To Chk ...1008 Transaction#: 15946165684 | 2,000.00 |
| 12/05 | Orig CO Name:Capital One      Orig ID:9279744380 Desc Date:221203 CO Entry Descr:Mobile Pmtsec:CCD  Trace#:058073614304195 Eed:221205  Ind ID:3My2J2Qqdw39G1V      Ind Name:Anthony J Veraldi Trn: 3394304195Tc | 1,000.00 |
| 12/05 | Orig CO Name:Capital One      Orig ID:9279744380 Desc Date:221203 CO Entry Descr:Mobile Pmtsec:CCD  Trace#:058073614304237 Eed:221205  Ind ID:3My2J2Zy9J7C887      Ind Name:Anthony J Veraldi Trn: 3394304237Tc | 1,000.00 |
| 12/05 | Orig CO Name:Home Depot      Orig ID:Citictp      CO Entry Descr:Online Pmtsec:Web  Trace#:091409685073600 Eed:221205  Ind ID:620924150982121      Ind Name:Anthony J Veraldi Trn: 3395073600Tc | 600.00 |
| 12/05 | Orig CO Name:Chase Credit Crd      Orig ID:5760039224 Desc Date:221204 CO Entry Descr:Epay Onus Sec:Web  Trace#:021000025167243 Eed:221205  Ind ID 6362733019  Ind Name:Anthony Veraldi Trn: 3395167243Tc | 500.00 |
| 12/05 | Orig CO Name:Exxonmobil      Orig ID:Citictp      CO Entry Descr:Online Pmtsec:Web  Trace#:091409685021660 Eed:221205  Ind ID.610924148942441          Ind Name:Anthony J Veraldi Trn: 3395021660Tc | 427.12 |
| 12/05 | 12/05 Online Transfer To Chk ...1008 Transaction#: 15960298902 | 500.00 |
| 12/06 | Orig CO Name:Ally      Orig ID:9833122002 Desc Date:221206 CO Entry Descr:Ally Paymtsec:CCD  Trace#:021000024166814 Eed:221206  Ind ID:228116605856          Ind Name:West Florida Hards Trn: 34041688T4Tc | 2,000.00 |
| 12/06 | Orig CO Name:Westguard Ins CO      Orig ID:7232240321 Desc Date:      CO Entry Descr:Ins Prem-Sec:CCD  Trace#:091000015351648 Eed:221206  Ind ID:Weau225948          Ind Name:West Florida Hardscapi Trn: 3405351648Tc | 784.00 |
| 12/06 | Orig CO Name:Bk of Amer Vi/Mc      Orig ID:9500000000 Desc Date:221206 CO Entry Descr:Online Pmtsec:CCD  Trace#:064100855448859 Eed:221206  Ind ID:Ckl502065378POS      Ind Name:West Florida Hardscapi Trn: 3405464859Tc | 500.00 |
| 12/06 | Orig CO Name:Westguard Ins CO      Orig ID:7232240321 Desc Date:      CO Entry Descr:Ins Prem Sec:CCD  Trace#:091000015351644 Eed:221206  Ind ID:Weau341112          Ind Name:West Florida Hardscapi Trn: 3405351644Tc | 216.00 |
| 12/06 | Orig CO Name:Usable Life      Orig ID:3710505232 Desc Date:221204 CO Entry Descr:Prem Debitsec:PPD  Trace#:062000015627058 Eed:221206  Ind ID:  Ind Name:West Florida Hardscapi Trn: 3405627058Tc | 27.40 |
| 12/07 | 12/07 Online Transfer To Chk ...1008 Transaction#: 15978922026 | 500.00 |
| 12/07 | 12/07 Online Transfer To Chk ...1008 Transaction#: 15982677631 | 1,500.00 |
| 12/08 | Orig CO Name:Lg Funding LLC      Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD  Trace#:096016933869885 Eed:221208  Ind ID:5562794          Ind Name:West Florida Hardscapi 8004191160 Trn: 3423869885Tc | 1,500.00 |
| 12/08 | Orig CO Name:Lg Funding LLC      Orig ID:0000119470 Desc Date:      CO Entry Descr:Lg Fundingsec:CCD  Trace#:096016933869887 Eed:221208  Ind ID:5563284          Ind Name:West Florida Hardscapi 8004191160 Trn: 3423869887Tc | 838.00 |

# CHASE ⬡

December 01, 2022 through December 30, 2022

Account Number: ███████0282

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/08 | 12/09 Online Transfer To Chk . 1008 Transaction#: 15986565660 | 1,000.00 |
| 12/09 | 12/09 Online Transfer To Chk . 1008 Transaction#: 15999054536 | 1,000.00 |
| 12/12 | 12/11 Online Transfer To Chk 1008 Transaction#: 16014737594 | 1,000.00 |
| 12/12 | 12/11 Payment To Chase Card Ending IN 8198 | 350.00 |
| 12/12 | Orig CO Name:1St Natl Bk Omah Orig ID:8104000010 Desc Date:221212 CO Entry Descr:Online Pmtsec:Web Trace#:104000015032070 Eed:221212 Ind ID:3D0C5D5073E1E5 Ind Name:Maureen Veraldi Credit Card Pmt Trn: 3465032070Tc | 500.00 |
| 12/12 | 12/12 Online Transfer To Chk ...1008 Transaction#: 16020325097 | 1,000.00 |
| 12/13 | Orig CO Name:Capital One Orig ID:9279744380 Desc Date:221212 CO Entry Descr:Mobile Pmtsec:CCD Trace#:056073610344674 Eed:221213 Ind ID:3Mzz4Jvinjer44N Ind Name:Anthony J Veraldi Trn:3470344674Tc | 500.00 |
| 12/14 | Orig CO Name:Paypal Orig ID:E204791216 Desc Date: CO Entry Descr Debit Sec:CCD Trace#:121140398235890 Eed:221214 Ind ID:R22121312738541 Ind Name:West Florida Hardscapi Frfa0G3B00001Cis9Head Trn: 3488235890Tc | 1,286.53 |
| 12/15 | Orig CO Name:FL Combined Life Orig ID:2591958717 Desc Date:121322 CO Entry Descr:7709988936Sec:PPD Trace#:061000050579306 Eed:221215 Ind ID: Ind Name:West Florida Hardscapi Trn: 3490579306Tc | 19.19 |
| 12/15 | Orig CO Name:Lg Funding LLC Orig ID:0000119470 Desc Date: CO Entry Descr:Lg Fundingsec:CCD Trace#:096016933250492 Eed:221215 Ind ID:5585086 Ind Name:West Florida Hardscapi 8004191160 Trn: 3493250492Tc | 1,500.00 |
| 12/15 | Orig CO Name:Lg Funding LLC Orig ID:0000119470 Desc Date: CO Entry Descr:Lg Fundingsec:CCD Trace#:096016933250494 Eed:221215 Ind ID:5585552 Ind Name:West Florida Hardscapi 8004191160 Trn: 3493250494Tc | 838.00 |
| 12/16 | Orig CO Name:Capital One Orig ID:9279744380 Desc Date:221215 CO Entry Descr:Mobile Pmtsec:CCD Trace#:056073610099346 Eed:221216 Ind ID:3N0M6D54Kc3I3Cz Ind Name:Anthony J Veraldi Trn: 3502099346Tc | 250.00 |
| 12/19 | Orig CO Name:F_S_H_R_I Orig ID:1752545443 Desc Date: CO Entry Descr:Direct Depsec:CCD Trace#:111000960097936 Eed:221219 Ind ID:2679543 Ind Name:22300115-Westfloridaha Trn: 3530097936Tc | 1,970.72 |
| 12/19 | Orig CO Name:Capital One Orig ID:9279744380 Desc Date:221216 CO Entry Descr:Mobile Pmtsec:CCD Trace#:056073610207437 Eed:221219 Ind ID:3N0To6Nlokgwqsn Ind Name:Anthony J Veraldi Trn: 3530207437Tc | 250.00 |
| 12/19 | 12/18 Online Transfer To Chk ...1008 Transaction#: 16073313652 | 1,000.00 |
| 12/19 | 12/19 Online Transfer To Chk ...1008 Transaction#: 16078668986 | 4,000.00 |
| 12/20 | Orig CO Name:Capital One Orig ID:9279744380 Desc Date:221219 CO Entry Descr:Mobile Pmtsec:CCD Trace#:056073616147685 Eed:221220 Ind ID:3N1Gzn2Uv7QIlI3 Ind Name:Anthony J Veraldi Trn: 3546147685Tc | 500.00 |
| 12/20 | Orig CO Name:1St Natl Bk Omah Orig ID:7104000010 Desc Date:221219 CO Entry Descr Firstchecksec:PPD Trace#:104000016156068 Eed:221220 Ind ID: Ind Name:Anthony J Veraldi Trn: 3546156068Tc | 300.00 |
| 12/20 | 12/20 Payment To Chase Card Ending IN 7778 | 500.00 |
| 12/20 | 12/20 Online Transfer To Chk ...1008 Transaction#: 16087579340 | 4,000.00 |
| 12/21 | Orig CO Name:1St Natl Bk Omah Orig ID:8104000010 Desc Date:221221 CO Entry Descr:Online Pmtsec:Web Trace#:104000016600974 Eed:221221 Ind ID:3D0C5D5073E1E5 Ind Name:Maureen Veraldi Credit Card Pmt Trn: 3556600974Tc | 500.00 |
| 12/21 | 12/21 Online Transfer To Chk ...1008 Transaction#: 16097306647 | 2,500.00 |
| 12/28 | Orig CO Name:Capital One Orig ID:9279744380 Desc Date:221227 CO Entry Descr:Mobile Pmtsec:CCD Trace#:056073610560477 Eed:221228 Ind ID:3N356Eiez6Pwzgj Ind Name:Anthony J Veraldi Trn: 3620560477Tc | 300.00 |

## CHASE ◑

December 01, 2022 through December 30, 2022
Account Number: ▉▉▉▉ 0282

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/29 | Orig CO Name:Capital One      Orig ID:9279744380 Deso Date:221228 CO Entry Descr:Mobile Pmtsec:CCD    Trace#:058073618155762 Eed:221229  Ind ID:3N3Cwnueh5Bphmr      Ind Name:Anthony J Veraldi Trn: 3638155762Tc | 300.00 |
| 12/29 | 12/29 Online Transfer To Chk ...1008 Transaction#: 16157077806 | 2,000.00 |
| 12/30 | Orig CO Name:Capital One      Orig ID:9279744380 Deso Date:221229 CO Entry Descr:Mobile Pmtsec:CCD    Trace#:058073615534871 Eed:221230  Ind ID:3N3K1Xhdwtrvt6R      Ind Name:Anthony J Veraldi Trn: 3645534871Tc | 300.00 |
| **Total Electronic Withdrawals** | | **$51,742.44** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/22 | 10/04/2022 Reversal: Zelle Payment To Angel Jpm999Gz597Z | $279.00 |
| 12/22 | 10/04/2022 Reversal: Zelle Payment To Angel Jpm999Gz4Zcy | 1.00 |
| **Total Other Withdrawals** | | **$280.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Chase ACH Payments Monthly Fee | $25.00 |
| 12/07 | Domestic Incoming Wire Fee | 15.00 |
| 12/19 | Domestic Incoming Wire Fee | 15.00 |
| **Total Fees** | | **$55.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $8,240.77 | 12/12 | 7,508.66 | 12/21 | 5,409.94 |
| 12/02 | 35,150.66 | 12/13 | 6,881.63 | 12/22 | 10,222.18 |
| 12/05 | 19,653.34 | 12/14 | 6,183.45 | 12/23 | 9,563.34 |
| 12/06 | 12,294.19 | 12/15 | 2,826.26 | 12/27 | 8,720.12 |
| 12/07 | 27,147.17 | 12/16 | 5,076.26 | 12/28 | 8,366.74 |
| 12/08 | 18,994.94 | 12/19 | 17,813.54 | 12/29 | 5,263.90 |
| 12/09 | 20,804.53 | 12/20 | 9,068.18 | 12/30 | 7,120.10 |


CHASE

December 01, 2022 through December 30, 2022

Account Number: ████████0282

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---